# EX. 2

# HBK-25 2017 House Redistricting Plan A2: Population Deviation

| District | 2010 Pop | Ideal Pop | Deviation | Deviation % |
|---|---|---|---|---|
| 1 | 77,143 | 79,462 | -2,319 | -2.92% |
| 2 | 82,634 | 79,462 | 3,172 | 3.99% |
| 3 | 75,726 | 79,462 | -3,736 | -4.70% |
| 4 | 81,905 | 79,462 | 2,443 | 3.07% |
| 5 | 77,527 | 79,462 | -1,935 | -2.44% |
| 6 | 76,421 | 79,462 | -3,041 | -3.83% |
| 7 | 78,432 | 79,462 | -1,030 | -1.30% |
| 8 | 75,926 | 79,462 | -3,536 | -4.45% |
| 9 | 75,794 | 79,462 | -3,668 | -4.62% |
| 10 | 83,434 | 79,462 | 3,972 | 5.00% |
| 11 | 83,266 | 79,462 | 3,804 | 4.79% |
| 12 | 75,923 | 79,462 | -3,539 | -4.45% |
| 13 | 76,622 | 79,462 | -2,840 | -3.57% |
| 14 | 77,065 | 79,462 | -2,397 | -3.02% |
| 15 | 77,307 | 79,462 | -2,155 | -2.71% |
| 16 | 81,425 | 79,462 | 1,963 | 2.47% |
| 17 | 77,263 | 79,462 | -2,199 | -2.77% |
| 18 | 77,681 | 79,462 | -1,781 | -2.24% |
| 19 | 76,666 | 79,462 | -2,796 | -3.52% |
| 20 | 78,488 | 79,462 | -974 | -1.23% |
| 21 | 83,434 | 79,462 | 3,972 | 5.00% |
| 22 | 83,434 | 79,462 | 3,972 | 5.00% |
| 23 | 81,057 | 79,462 | 1,595 | 2.01% |
| 24 | 81,234 | 79,462 | 1,772 | 2.23% |
| 25 | 78,027 | 79,462 | -1,435 | -1.81% |
| 26 | 83,432 | 79,462 | 3,970 | 5.00% |
| 27 | 76,790 | 79,462 | -2,672 | -3.36% |
| 28 | 83,431 | 79,462 | 3,969 | 4.99% |
| 29 | 82,735 | 79,462 | 3,273 | 4.12% |
| 30 | 83,272 | 79,462 | 3,810 | 4.79% |
| 31 | 82,773 | 79,462 | 3,311 | 4.17% |
| 32 | 83,140 | 79,462 | 3,678 | 4.63% |
| 33 | 82,644 | 79,462 | 3,182 | 4.00% |
| 34 | 77,948 | 79,462 | -1,514 | -1.91% |
| 35 | 82,728 | 79,462 | 3,266 | 4.11% |
| 36 | 81,926 | 79,462 | 2,464 | 3.10% |
| 37 | 81,952 | 79,462 | 2,490 | 3.13% |
| 38 | 83,061 | 79,462 | 3,599 | 4.53% |
| 39 | 83,055 | 79,462 | 3,593 | 4.52% |
| 40 | 80,675 | 79,462 | 1,213 | 1.53% |
| 41 | 80,739 | 79,462 | 1,277 | 1.61% |
| 42 | 81,439 | 79,462 | 1,977 | 2.49% |
| 43 | 77,725 | 79,462 | -1,737 | -2.19% |
| 44 | 80,973 | 79,462 | 1,511 | 1.90% |
| 45 | 79,294 | 79,462 | -168 | -0.21% |
| 46 | 80,440 | 79,462 | 978 | 1.23% |
| 47 | 82,618 | 79,462 | 3,156 | 3.97% |
| 48 | 83,109 | 79,462 | 3,647 | 4.59% |
| 49 | 82,999 | 79,462 | 3,537 | 4.45% |
| 50 | 80,866 | 79,462 | 1,404 | 1.77% |
| 51 | 83,434 | 79,462 | 3,972 | 5.00% |
| 52 | 76,894 | 79,462 | -2,568 | -3.23% |
| 53 | 83,429 | 79,462 | 3,967 | 4.99% |
| 54 | 82,312 | 79,462 | 2,850 | 3.59% |
| 55 | 75,792 | 79,462 | -3,670 | -4.62% |
| 56 | 76,654 | 79,462 | -2,808 | -3.53% |
| 57 | 82,755 | 79,462 | 3,293 | 4.14% |
| 58 | 82,137 | 79,462 | 2,675 | 3.37% |
| 59 | 79,907 | 79,462 | 445 | 0.56% |
| 60 | 81,856 | 79,462 | 2,394 | 3.01% |
| 61 | 81,019 | 79,462 | 1,557 | 1.96% |
| 62 | 80,732 | 79,462 | 1,270 | 1.60% |
| 63 | 75,550 | 79,462 | -3,912 | -4.92% |
| 64 | 75,581 | 79,462 | -3,881 | -4.88% |
| 65 | 83,430 | 79,462 | 3,968 | 4.99% |
| 66 | 83,032 | 79,462 | 3,570 | 4.49% |
| 67 | 82,583 | 79,462 | 3,121 | 3.93% |
| 68 | 76,067 | 79,462 | -3,395 | -4.27% |
| 69 | 76,381 | 79,462 | -3,081 | -3.88% |
| 70 | 76,125 | 79,462 | -3,337 | -4.20% |
| 71 | 75,793 | 79,462 | -3,669 | -4.62% |
| 72 | 76,245 | 79,462 | -3,217 | -4.05% |
| 73 | 78,189 | 79,462 | -1,273 | -1.60% |
| 74 | 79,963 | 79,462 | 501 | 0.63% |
| 75 | 78,886 | 79,462 | -576 | -0.72% |
| 76 | 81,908 | 79,462 | 2,446 | 3.08% |
| 77 | 82,918 | 79,462 | 3,456 | 4.35% |
| 78 | 76,980 | 79,462 | -2,482 | -3.12% |
| 79 | 75,538 | 79,462 | -3,924 | -4.94% |
| 80 | 81,522 | 79,462 | 2,060 | 2.59% |
| 81 | 81,356 | 79,462 | 1,894 | 2.38% |
| 82 | 81,088 | 79,462 | 1,626 | 2.05% |

# HBK-25 2017 House Redistricting Plan A2: Population Deviation

| District | 2010 Pop | Ideal Pop | Deviation | Deviation % |
|---|---|---|---|---|
| 83 | 81,172 | 79,462 | 1,710 | 2.15% |
| 84 | 77,282 | 79,462 | -2,180 | -2.74% |
| 85 | 78,372 | 79,462 | -1,090 | -1.37% |
| 86 | 79,175 | 79,462 | -287 | -0.36% |
| 87 | 83,029 | 79,462 | 3,567 | 4.49% |
| 88 | 76,022 | 79,462 | -3,440 | -4.33% |
| 89 | 77,838 | 79,462 | -1,624 | -2.04% |
| 90 | 82,779 | 79,462 | 3,317 | 4.17% |
| 91 | 82,843 | 79,462 | 3,381 | 4.25% |
| 92 | 77,172 | 79,462 | -2,290 | -2.88% |
| 93 | 78,360 | 79,462 | -1,102 | -1.39% |
| 94 | 83,358 | 79,462 | 3,896 | 4.90% |
| 95 | 82,155 | 79,462 | 2,693 | 3.39% |
| 96 | 76,520 | 79,462 | -2,942 | -3.70% |
| 97 | 78,265 | 79,462 | -1,197 | -1.51% |
| 98 | 75,602 | 79,462 | -3,860 | -4.86% |
| 99 | 77,141 | 79,462 | -2,321 | -2.92% |
| 100 | 75,589 | 79,462 | -3,873 | -4.87% |
| 101 | 79,876 | 79,462 | 414 | 0.52% |
| 102 | 77,391 | 79,462 | -2,071 | -2.61% |
| 103 | 76,381 | 79,462 | -3,081 | -3.88% |
| 104 | 76,869 | 79,462 | -2,593 | -3.26% |
| 105 | 75,967 | 79,462 | -3,495 | -4.40% |
| 106 | 75,762 | 79,462 | -3,700 | -4.66% |
| 107 | 75,856 | 79,462 | -3,606 | -4.54% |
| 108 | 76,926 | 79,462 | -2,536 | -3.19% |
| 109 | 75,517 | 79,462 | -3,945 | -4.96% |
| 110 | 75,573 | 79,462 | -3,889 | -4.89% |
| 111 | 76,148 | 79,462 | -3,314 | -4.17% |
| 112 | 79,547 | 79,462 | 85 | 0.11% |
| 113 | 81,089 | 79,462 | 1,627 | 2.05% |
| 114 | 82,902 | 79,462 | 3,440 | 4.33% |
| 115 | 79,883 | 79,462 | 421 | 0.53% |
| 116 | 75,533 | 79,462 | -3,929 | -4.94% |
| 117 | 79,251 | 79,462 | -211 | -0.27% |
| 118 | 76,322 | 79,462 | -3,140 | -3.95% |
| 119 | 75,548 | 79,462 | -3,914 | -4.93% |
| 120 | 80,814 | 79,462 | 1,352 | 1.70% |
| **Total:** | **9,535,483** | | | |

District plan definition file: 'HBK-25.asc', modified 08/28/2017 04:08:41 PM
Data Source: 2010 Census Redistricting Data (Public Law 94-171) Summary File.

# HBK-25 2017 House Redistricting Plan A2: Population 2010, US Senate 2010, President 2012

| | 2010 Census | | US Senate 2010: Marshall-Burr-Beitler | | | | | | | | US President 2012: Obama-Romney-Johnson | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| District | Total Pop | 18+ Pop | Dem | Dem % | Rep | Rep % | Lib | Lib % | Write-In | Write-In % | Dem | Dem % | Rep | Rep % | Lib | Lib % | Write-In | Write-In % |
| 1 | 77,143 | 60,226 | 11,572 | 46.71% | 12,798 | 51.66% | 398 | 1.61% | 6 | 0.02% | 19,188 | 51.49% | 17,761 | 47.66% | 255 | 0.68% | 62 | 0.17% |
| 2 | 82,634 | 64,057 | 9,138 | 42.84% | 11,711 | 54.90% | 479 | 2.25% | 4 | 0.02% | 16,284 | 44.54% | 19,862 | 54.33% | 322 | 0.88% | 89 | 0.24% |
| 3 | 75,726 | 57,749 | 6,926 | 34.46% | 12,772 | 63.55% | 390 | 1.94% | 11 | 0.05% | 13,877 | 41.67% | 19,044 | 57.18% | 308 | 0.92% | 77 | 0.23% |
| 4 | 81,905 | 60,243 | 6,889 | 39.27% | 10,357 | 59.03% | 292 | 1.66% | 6 | 0.03% | 11,345 | 38.94% | 17,541 | 60.21% | 200 | 0.69% | 45 | 0.15% |
| 5 | 77,527 | 60,228 | 10,791 | 55.68% | 8,307 | 42.86% | 273 | 1.41% | 11 | 0.06% | 20,871 | 60.75% | 13,179 | 38.36% | 249 | 0.72% | 57 | 0.17% |
| 6 | 76,421 | 60,608 | 8,872 | 34.50% | 16,174 | 62.90% | 661 | 2.57% | 7 | 0.03% | 14,765 | 38.52% | 22,988 | 59.97% | 532 | 1.39% | 50 | 0.13% |
| 7 | 78,432 | 58,921 | 9,576 | 42.69% | 12,410 | 55.32% | 440 | 1.96% | 8 | 0.04% | 15,958 | 44.13% | 19,772 | 54.68% | 331 | 0.92% | 98 | 0.27% |
| 8 | 75,926 | 58,873 | 10,135 | 61.68% | 6,095 | 37.09% | 195 | 1.19% | 7 | 0.04% | 22,626 | 66.47% | 11,119 | 32.66% | 254 | 0.75% | 42 | 0.12% |
| 9 | 75,794 | 59,235 | 7,527 | 37.19% | 12,496 | 61.74% | 210 | 1.04% | 7 | 0.03% | 15,362 | 42.01% | 20,876 | 57.09% | 280 | 0.77% | 50 | 0.14% |
| 10 | 83,434 | 62,414 | 6,595 | 29.90% | 15,171 | 68.78% | 287 | 1.30% | 3 | 0.01% | 11,116 | 32.12% | 23,262 | 67.22% | 212 | 0.61% | 17 | 0.05% |
| 11 | 83,266 | 67,330 | 11,833 | 53.19% | 9,697 | 43.59% | 704 | 3.16% | 13 | 0.06% | 25,329 | 60.49% | 15,536 | 37.10% | 905 | 2.16% | 106 | 0.25% |
| 12 | 75,923 | 57,405 | 10,406 | 46.00% | 11,921 | 52.70% | 282 | 1.25% | 13 | 0.06% | 17,724 | 49.08% | 18,140 | 50.23% | 210 | 0.58% | 40 | 0.11% |
| 13 | 76,622 | 61,839 | 7,638 | 28.48% | 18,590 | 69.32% | 538 | 2.01% | 52 | 0.19% | 12,458 | 31.09% | 27,181 | 67.84% | 359 | 0.90% | 68 | 0.17% |
| 14 | 77,065 | 56,588 | 4,167 | 33.67% | 7,902 | 63.84% | 301 | 2.43% | 7 | 0.06% | 9,736 | 39.75% | 14,437 | 58.94% | 253 | 1.03% | 70 | 0.29% |
| 15 | 77,307 | 59,638 | 3,006 | 31.19% | 6,343 | 65.81% | 284 | 2.95% | 5 | 0.05% | 6,424 | 34.97% | 11,670 | 63.53% | 225 | 1.22% | 50 | 0.27% |
| 16 | 81,425 | 62,717 | 10,108 | 39.84% | 14,778 | 58.24% | 474 | 1.87% | 14 | 0.06% | 16,124 | 42.93% | 21,036 | 56.00% | 314 | 0.84% | 88 | 0.23% |
| 17 | 77,263 | 64,270 | 9,560 | 31.61% | 20,050 | 66.30% | 624 | 2.06% | 8 | 0.03% | 15,595 | 36.15% | 27,141 | 62.91% | 333 | 0.77% | 74 | 0.17% |
| 18 | 77,681 | 61,478 | 11,041 | 55.09% | 8,555 | 42.68% | 437 | 2.18% | 10 | 0.05% | 22,442 | 61.89% | 13,304 | 36.69% | 413 | 1.14% | 100 | 0.28% |
| 19 | 76,666 | 60,681 | 8,459 | 32.87% | 16,677 | 64.80% | 587 | 2.28% | 14 | 0.05% | 16,301 | 40.73% | 23,121 | 57.77% | 483 | 1.21% | 119 | 0.30% |
| 20 | 78,488 | 63,095 | 9,000 | 33.59% | 17,209 | 64.23% | 570 | 2.13% | 12 | 0.04% | 16,368 | 39.38% | 24,562 | 59.09% | 499 | 1.20% | 135 | 0.32% |
| 21 | 83,434 | 62,990 | 11,059 | 53.59% | 9,325 | 45.19% | 248 | 1.20% | 4 | 0.02% | 20,461 | 59.78% | 13,589 | 39.70% | 173 | 0.51% | 5 | 0.01% |
| 22 | 83,434 | 63,053 | 11,647 | 44.71% | 14,036 | 53.88% | 357 | 1.37% | 9 | 0.03% | 15,826 | 44.07% | 19,774 | 55.06% | 257 | 0.72% | 56 | 0.16% |
| 23 | 81,057 | 61,743 | 14,653 | 59.95% | 9,513 | 38.92% | 269 | 1.10% | 8 | 0.03% | 24,825 | 62.80% | 14,515 | 36.72% | 147 | 0.37% | 43 | 0.11% |
| 24 | 81,234 | 61,182 | 13,631 | 51.47% | 12,420 | 46.90% | 428 | 1.62% | 3 | 0.01% | 20,875 | 53.38% | 17,954 | 45.91% | 242 | 0.62% | 38 | 0.10% |
| 25 | 78,027 | 59,741 | 12,874 | 49.23% | 12,965 | 49.58% | 303 | 1.16% | 8 | 0.03% | 21,791 | 53.51% | 18,673 | 45.85% | 191 | 0.47% | 67 | 0.16% |
| 26 | 83,432 | 58,967 | 8,134 | 33.11% | 15,900 | 64.72% | 520 | 2.12% | 12 | 0.05% | 15,202 | 36.94% | 25,391 | 61.70% | 445 | 1.08% | 113 | 0.27% |
| 27 | 76,790 | 59,572 | 13,603 | 61.65% | 8,196 | 37.14% | 261 | 1.18% | 6 | 0.03% | 24,188 | 66.17% | 12,189 | 33.34% | 143 | 0.39% | 35 | 0.10% |
| 28 | 83,431 | 61,419 | 6,884 | 32.21% | 14,114 | 66.03% | 369 | 1.73% | 8 | 0.04% | 11,854 | 34.87% | 21,776 | 64.05% | 289 | 0.85% | 80 | 0.24% |
| 29 | 82,735 | 67,058 | 18,865 | 79.26% | 4,545 | 19.10% | 373 | 1.57% | 17 | 0.07% | 38,148 | 82.20% | 7,753 | 16.71% | 435 | 0.94% | 70 | 0.15% |
| 30 | 83,272 | 64,089 | 17,881 | 60.80% | 11,040 | 37.54% | 478 | 1.63% | 11 | 0.04% | 31,862 | 67.06% | 15,158 | 31.90% | 424 | 0.89% | 70 | 0.15% |
| 31 | 82,773 | 61,422 | 16,672 | 78.56% | 4,267 | 20.11% | 275 | 1.30% | 8 | 0.04% | 33,340 | 80.93% | 7,466 | 18.12% | 349 | 0.85% | 43 | 0.10% |
| 32 | 83,140 | 63,471 | 15,476 | 60.71% | 9,595 | 37.64% | 411 | 1.61% | 8 | 0.03% | 26,033 | 65.34% | 13,608 | 34.16% | 154 | 0.39% | 45 | 0.11% |
| 33 | 82,644 | 63,669 | 14,296 | 71.29% | 5,421 | 27.03% | 325 | 1.62% | 10 | 0.05% | 28,994 | 74.78% | 9,266 | 23.90% | 455 | 1.17% | 58 | 0.15% |
| 34 | 77,948 | 62,394 | 14,385 | 50.35% | 13,551 | 47.43% | 618 | 2.16% | 18 | 0.06% | 26,190 | 56.56% | 19,408 | 41.91% | 632 | 1.36% | 75 | 0.16% |
| 35 | 82,728 | 57,787 | 9,664 | 37.37% | 15,571 | 60.21% | 605 | 2.34% | 20 | 0.08% | 19,801 | 42.91% | 25,771 | 55.84% | 492 | 1.07% | 86 | 0.19% |
| 36 | 81,926 | 59,799 | 10,864 | 35.93% | 18,694 | 61.83% | 668 | 2.21% | 8 | 0.03% | 19,655 | 41.26% | 27,387 | 57.49% | 537 | 1.13% | 58 | 0.12% |
| 37 | 81,952 | 56,082 | 8,939 | 37.49% | 14,256 | 59.79% | 639 | 2.68% | 11 | 0.05% | 19,519 | 44.02% | 24,145 | 54.46% | 594 | 1.34% | 80 | 0.18% |
| 38 | 83,061 | 60,242 | 14,768 | 75.10% | 4,569 | 23.23% | 314 | 1.60% | 14 | 0.07% | 31,122 | 80.50% | 7,137 | 18.46% | 347 | 0.90% | 56 | 0.14% |
| 39 | 83,055 | 59,229 | 13,679 | 57.96% | 9,434 | 39.98% | 475 | 2.01% | 11 | 0.05% | 26,426 | 63.26% | 14,861 | 35.58% | 401 | 0.96% | 83 | 0.20% |
| 40 | 80,675 | 60,028 | 12,633 | 37.17% | 20,533 | 60.41% | 804 | 2.37% | 20 | 0.06% | 22,067 | 42.83% | 28,781 | 55.86% | 591 | 1.15% | 83 | 0.16% |
| 41 | 80,739 | 54,288 | 9,329 | 43.46% | 11,499 | 53.57% | 636 | 2.96% | 3 | 0.01% | 21,835 | 52.16% | 19,425 | 46.40% | 534 | 1.28% | 66 | 0.16% |
| 42 | 81,439 | 57,374 | 8,476 | 69.63% | 3,542 | 29.10% | 150 | 1.23% | 5 | 0.04% | 18,934 | 73.86% | 6,486 | 25.30% | 161 | 0.63% | 55 | 0.21% |
| 43 | 77,725 | 59,350 | 11,403 | 65.17% | 5,813 | 33.22% | 270 | 1.54% | 11 | 0.06% | 23,644 | 72.26% | 8,782 | 26.84% | 225 | 0.69% | 69 | 0.21% |
| 44 | 80,973 | 59,789 | 8,858 | 46.26% | 9,916 | 51.78% | 366 | 1.91% | 9 | 0.05% | 17,939 | 53.66% | 15,149 | 45.31% | 292 | 0.87% | 52 | 0.16% |
| 45 | 79,294 | 57,377 | 7,955 | 39.32% | 11,934 | 58.98% | 335 | 1.66% | 10 | 0.05% | 15,275 | 42.60% | 20,249 | 56.48% | 249 | 0.69% | 80 | 0.22% |
| 46 | 80,440 | 59,587 | 6,977 | 43.94% | 8,611 | 54.23% | 284 | 1.79% | 7 | 0.04% | 12,303 | 45.76% | 14,327 | 53.29% | 203 | 0.76% | 51 | 0.19% |
| 47 | 82,618 | 60,831 | 8,315 | 57.29% | 6,015 | 41.44% | 173 | 1.19% | 11 | 0.08% | 17,243 | 63.29% | 9,705 | 35.62% | 221 | 0.81% | 77 | 0.28% |
| 48 | 83,109 | 59,851 | 9,247 | 55.26% | 7,197 | 43.01% | 281 | 1.68% | 9 | 0.05% | 18,291 | 58.54% | 12,650 | 40.49% | 258 | 0.83% | 46 | 0.15% |
| 49 | 82,999 | 65,532 | 12,934 | 48.71% | 12,907 | 48.61% | 699 | 2.63% | 11 | 0.04% | 26,324 | 56.03% | 19,879 | 42.31% | 683 | 1.45% | 93 | 0.20% |
| 50 | 80,866 | 62,232 | 15,177 | 53.97% | 12,277 | 43.66% | 657 | 2.34% | 11 | 0.04% | 24,313 | 55.84% | 18,630 | 42.79% | 471 | 1.08% | 123 | 0.28% |
| 51 | 83,434 | 59,547 | 7,714 | 41.44% | 10,529 | 56.56% | 364 | 1.96% | 8 | 0.04% | 14,314 | 44.67% | 17,331 | 54.08% | 328 | 1.02% | 72 | 0.22% |
| 52 | 76,894 | 60,407 | 8,130 | 31.91% | 16,852 | 66.14% | 491 | 1.93% | 7 | 0.03% | 14,828 | 36.08% | 25,925 | 63.08% | 289 | 0.70% | 58 | 0.14% |
| 53 | 83,429 | 62,151 | 8,067 | 38.56% | 12,447 | 59.50% | 400 | 1.91% | 6 | 0.03% | 13,061 | 39.03% | 20,001 | 59.78% | 325 | 0.97% | 73 | 0.22% |



Populations values derive from the 2010 Census Redistricting Data (Public Law 94-171) Summary File. Election results were provided by the NC State Board of Elections. Votes that could not be associated with a specific precinct were excluded. Reported statewide totals may therefore be marginally lower than official contest results.

# HBK-25 2017 House Redistricting Plan A2: Population 2010, US Senate 2010, President 2012

| | 2010 Census | | US Senate 2010: Marshall-Burr-Beitler | | | | | | | | US President 2012: Obama-Romney-Johnson | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| District | Total Pop | 18+ Pop | Dem | Dem % | Rep | Rep % | Lib | Lib % | Write-In | Write-In % | Dem | Dem % | Rep | Rep % | Lib | Lib % | Write-In | Write-In % |
| 54 | 82,312 | 64,361 | 16,920 | 53.96% | 13,730 | 43.79% | 695 | 2.22% | 10 | 0.03% | 26,235 | 55.99% | 20,057 | 42.81% | 473 | 1.01% | 89 | 0.19% |
| 55 | 75,792 | 57,260 | 7,418 | 36.90% | 12,345 | 61.41% | 326 | 1.62% | 12 | 0.06% | 13,756 | 39.49% | 20,716 | 59.48% | 275 | 0.79% | 84 | 0.24% |
| 56 | 76,654 | 62,430 | 19,313 | 77.49% | 5,073 | 20.35% | 522 | 2.09% | 15 | 0.06% | 34,936 | 78.94% | 8,503 | 19.21% | 669 | 1.51% | 151 | 0.34% |
| 57 | 82,755 | 64,200 | 14,697 | 81.20% | 3,148 | 17.39% | 243 | 1.34% | 11 | 0.06% | 36,447 | 86.99% | 5,069 | 12.10% | 296 | 0.71% | 84 | 0.20% |
| 58 | 82,137 | 62,753 | 12,047 | 63.92% | 6,487 | 34.42% | 288 | 1.53% | 25 | 0.13% | 27,946 | 73.09% | 9,912 | 25.92% | 286 | 0.75% | 93 | 0.24% |
| 59 | 79,907 | 61,233 | 9,808 | 38.24% | 15,356 | 59.87% | 480 | 1.87% | 7 | 0.03% | 18,869 | 42.66% | 24,892 | 56.27% | 368 | 0.83% | 106 | 0.24% |
| 60 | 81,856 | 61,808 | 9,568 | 57.73% | 6,682 | 40.31% | 309 | 1.86% | 16 | 0.10% | 23,485 | 67.53% | 10,974 | 31.55% | 253 | 0.73% | 67 | 0.19% |
| 61 | 81,019 | 63,506 | 9,721 | 33.66% | 18,550 | 64.22% | 586 | 2.03% | 27 | 0.09% | 19,567 | 41.33% | 27,191 | 57.44% | 446 | 0.94% | 136 | 0.29% |
| 62 | 80,732 | 60,423 | 9,300 | 34.11% | 17,363 | 63.68% | 595 | 2.18% | 10 | 0.04% | 19,556 | 41.92% | 26,542 | 56.89% | 449 | 0.96% | 107 | 0.23% |
| 63 | 75,550 | 57,278 | 8,482 | 38.39% | 13,031 | 58.99% | 571 | 2.58% | 8 | 0.04% | 15,509 | 43.71% | 19,573 | 55.17% | 330 | 0.93% | 68 | 0.19% |
| 64 | 75,581 | 58,410 | 6,964 | 35.86% | 11,981 | 61.69% | 458 | 2.36% | 17 | 0.09% | 13,366 | 41.39% | 18,597 | 57.58% | 267 | 0.83% | 66 | 0.20% |
| 65 | 83,430 | 64,719 | 7,496 | 33.32% | 14,282 | 63.48% | 706 | 3.14% | 16 | 0.07% | 14,675 | 39.12% | 22,455 | 59.86% | 299 | 0.80% | 84 | 0.22% |
| 66 | 83,032 | 63,266 | 10,774 | 47.23% | 11,598 | 50.84% | 428 | 1.88% | 11 | 0.05% | 16,209 | 46.56% | 18,293 | 52.54% | 287 | 0.82% | 26 | 0.07% |
| 67 | 82,583 | 62,630 | 6,659 | 26.05% | 18,384 | 71.93% | 506 | 1.98% | 10 | 0.04% | 11,108 | 27.80% | 28,389 | 71.05% | 412 | 1.03% | 47 | 0.12% |
| 68 | 76,067 | 49,871 | 5,344 | 28.78% | 12,791 | 68.88% | 426 | 2.29% | 9 | 0.05% | 13,160 | 35.92% | 23,097 | 63.04% | 316 | 0.86% | 66 | 0.18% |
| 69 | 76,381 | 54,263 | 5,446 | 30.22% | 12,148 | 67.40% | 419 | 2.32% | 11 | 0.06% | 12,576 | 36.44% | 21,460 | 62.18% | 368 | 1.07% | 110 | 0.32% |
| 70 | 76,125 | 57,325 | 3,558 | 21.14% | 12,749 | 75.74% | 513 | 3.05% | 13 | 0.08% | 8,189 | 25.84% | 23,113 | 72.94% | 343 | 1.08% | 44 | 0.14% |
| 71 | 75,793 | 57,481 | 9,798 | 58.11% | 6,782 | 40.22% | 275 | 1.63% | 7 | 0.04% | 23,956 | 69.74% | 10,090 | 29.38% | 302 | 0.88% | 0 | 0.00% |
| 72 | 76,245 | 58,071 | 11,678 | 66.54% | 5,620 | 32.02% | 248 | 1.41% | 5 | 0.03% | 27,128 | 76.55% | 8,076 | 22.79% | 235 | 0.66% | 0 | 0.00% |
| 73 | 78,189 | 59,318 | 6,106 | 25.80% | 17,032 | 71.95% | 529 | 2.23% | 4 | 0.02% | 12,278 | 32.31% | 25,229 | 66.40% | 441 | 1.16% | 47 | 0.12% |
| 74 | 79,963 | 60,453 | 8,675 | 32.94% | 17,137 | 65.07% | 516 | 1.96% | 8 | 0.03% | 16,896 | 39.09% | 25,912 | 59.95% | 415 | 0.96% | 0 | 0.00% |
| 75 | 78,886 | 59,414 | 7,130 | 32.40% | 14,427 | 65.57% | 435 | 1.98% | 11 | 0.05% | 16,022 | 40.59% | 23,039 | 58.37% | 407 | 1.03% | 0 | 0.00% |
| 76 | 81,908 | 62,585 | 7,822 | 37.03% | 12,787 | 60.53% | 502 | 2.38% | 13 | 0.06% | 15,191 | 41.45% | 20,960 | 57.20% | 360 | 0.98% | 135 | 0.37% |
| 77 | 82,918 | 63,076 | 6,663 | 26.24% | 18,105 | 71.29% | 617 | 2.43% | 11 | 0.04% | 11,587 | 28.89% | 28,014 | 69.84% | 394 | 0.98% | 117 | 0.29% |
| 78 | 76,980 | 58,404 | 4,029 | 21.41% | 14,213 | 75.51% | 567 | 3.01% | 13 | 0.07% | 8,233 | 24.08% | 25,560 | 74.77% | 335 | 0.98% | 58 | 0.17% |
| 79 | 75,538 | 58,785 | 8,646 | 35.68% | 15,108 | 62.35% | 466 | 1.92% | 12 | 0.05% | 14,321 | 39.25% | 21,861 | 59.92% | 236 | 0.65% | 66 | 0.18% |
| 80 | 81,522 | 61,819 | 4,779 | 23.10% | 15,452 | 74.68% | 458 | 2.21% | 3 | 0.01% | 9,557 | 26.44% | 26,120 | 72.27% | 383 | 1.06% | 81 | 0.22% |
| 81 | 81,356 | 62,187 | 6,468 | 30.99% | 13,884 | 66.51% | 508 | 2.43% | 14 | 0.07% | 11,067 | 31.81% | 23,263 | 66.86% | 393 | 1.13% | 71 | 0.20% |
| 82 | 81,088 | 58,038 | 7,291 | 33.20% | 14,207 | 64.70% | 460 | 2.09% | 0 | 0.00% | 15,974 | 39.95% | 23,599 | 59.03% | 408 | 1.02% | 0 | 0.00% |
| 83 | 81,172 | 59,773 | 6,999 | 36.00% | 11,962 | 61.52% | 478 | 2.46% | 4 | 0.02% | 14,172 | 41.75% | 19,323 | 56.92% | 423 | 1.25% | 29 | 0.09% |
| 84 | 77,282 | 58,924 | 7,244 | 32.03% | 14,736 | 65.16% | 617 | 2.73% | 18 | 0.08% | 12,673 | 34.35% | 23,733 | 64.33% | 356 | 0.96% | 131 | 0.36% |
| 85 | 78,372 | 62,493 | 6,014 | 26.73% | 15,873 | 70.54% | 595 | 2.64% | 20 | 0.09% | 9,740 | 29.02% | 23,328 | 69.50% | 389 | 1.16% | 110 | 0.33% |
| 86 | 79,175 | 61,639 | 7,764 | 37.95% | 12,242 | 59.83% | 450 | 2.20% | 5 | 0.02% | 12,429 | 38.01% | 19,756 | 60.42% | 393 | 1.20% | 119 | 0.36% |
| 87 | 83,029 | 64,243 | 6,908 | 31.41% | 14,382 | 65.39% | 690 | 3.14% | 15 | 0.07% | 10,898 | 31.49% | 23,229 | 67.12% | 479 | 1.38% | 0 | 0.00% |
| 88 | 76,022 | 57,630 | 10,228 | 65.20% | 5,122 | 32.65% | 325 | 2.07% | 12 | 0.08% | 24,610 | 71.63% | 9,328 | 27.15% | 337 | 0.98% | 84 | 0.24% |
| 89 | 77,838 | 59,483 | 6,177 | 29.81% | 13,998 | 67.55% | 532 | 2.57% | 15 | 0.07% | 11,364 | 32.70% | 22,869 | 65.82% | 392 | 1.13% | 122 | 0.35% |
| 90 | 82,779 | 64,448 | 7,116 | 31.71% | 14,796 | 65.92% | 526 | 2.34% | 6 | 0.03% | 10,337 | 30.79% | 22,726 | 67.68% | 406 | 1.21% | 109 | 0.32% |
| 91 | 82,843 | 63,967 | 6,435 | 27.34% | 16,505 | 70.13% | 587 | 2.49% | 9 | 0.04% | 10,448 | 28.75% | 25,325 | 69.69% | 459 | 1.26% | 107 | 0.29% |
| 92 | 77,172 | 58,012 | 8,592 | 56.26% | 6,372 | 41.72% | 302 | 1.98% | 7 | 0.05% | 21,244 | 64.97% | 11,011 | 33.68% | 342 | 1.05% | 100 | 0.31% |
| 93 | 78,360 | 65,985 | 10,383 | 39.34% | 15,262 | 57.83% | 729 | 2.76% | 18 | 0.07% | 17,118 | 42.54% | 22,103 | 54.93% | 803 | 2.00% | 213 | 0.53% |
| 94 | 83,358 | 64,525 | 7,672 | 29.90% | 17,245 | 67.21% | 729 | 2.84% | 11 | 0.04% | 10,263 | 27.92% | 25,882 | 70.40% | 503 | 1.37% | 117 | 0.32% |
| 95 | 82,155 | 59,928 | 5,680 | 27.90% | 14,174 | 69.63% | 496 | 2.44% | 6 | 0.03% | 13,403 | 33.96% | 25,566 | 64.77% | 391 | 0.99% | 112 | 0.28% |
| 96 | 76,520 | 58,080 | 6,470 | 31.28% | 13,705 | 66.27% | 495 | 2.39% | 11 | 0.05% | 12,700 | 36.45% | 21,665 | 62.18% | 378 | 1.08% | 102 | 0.29% |
| 97 | 78,265 | 59,784 | 6,958 | 30.01% | 15,653 | 67.51% | 564 | 2.43% | 11 | 0.05% | 11,021 | 29.97% | 25,266 | 68.71% | 369 | 1.00% | 115 | 0.31% |
| 98 | 75,602 | 56,018 | 6,849 | 32.00% | 14,098 | 65.88% | 445 | 2.08% | 8 | 0.04% | 16,276 | 39.21% | 24,750 | 59.62% | 402 | 0.97% | 83 | 0.20% |
| 99 | 77,141 | 55,130 | 12,757 | 73.89% | 4,259 | 24.67% | 232 | 1.34% | 16 | 0.09% | 26,889 | 79.03% | 6,836 | 20.09% | 215 | 0.63% | 83 | 0.24% |
| 100 | 75,589 | 56,173 | 9,157 | 57.35% | 6,485 | 40.62% | 314 | 1.97% | 10 | 0.06% | 21,275 | 67.14% | 10,017 | 31.61% | 329 | 1.04% | 67 | 0.21% |
| 101 | 79,876 | 58,931 | 12,051 | 68.58% | 5,219 | 29.70% | 291 | 1.66% | 11 | 0.06% | 28,250 | 74.39% | 9,386 | 24.72% | 257 | 0.68% | 82 | 0.22% |
| 102 | 77,391 | 59,231 | 10,729 | 74.35% | 3,424 | 23.73% | 269 | 1.86% | 8 | 0.06% | 25,970 | 80.44% | 5,905 | 18.29% | 324 | 1.00% | 84 | 0.26% |
| 103 | 76,381 | 56,360 | 7,849 | 32.02% | 16,157 | 65.92% | 488 | 1.99% | 16 | 0.07% | 16,067 | 38.44% | 25,182 | 60.25% | 416 | 1.00% | 132 | 0.32% |
| 104 | 76,869 | 59,384 | 9,634 | 33.26% | 18,842 | 65.05% | 476 | 1.64% | 13 | 0.04% | 18,349 | 39.25% | 27,916 | 59.71% | 393 | 0.84% | 95 | 0.20% |
| 105 | 75,967 | 56,011 | 7,111 | 32.05% | 14,618 | 65.88% | 454 | 2.05% | 5 | 0.02% | 16,507 | 40.61% | 23,709 | 58.33% | 356 | 0.88% | 73 | 0.18% |
| 106 | 75,762 | 57,932 | 9,986 | 67.03% | 4,694 | 31.51% | 214 | 1.44% | 3 | 0.02% | 23,892 | 73.26% | 8,334 | 25.55% | 299 | 0.92% | 89 | 0.27% |



Populations values derive from the 2010 Census Redistricting Data (Public Law 94-171) Summary File. Election results were provided by the NC State Board of Elections. Votes that could not be associated with a specific precinct were excluded. Reported statewide totals may therefore be marginally lower than official contest results.

# HBK-25 2017 House Redistricting Plan A2: Population 2010, US Senate 2010, President 2012

| | 2010 Census | | US Senate 2010: Marshall-Burr-Beitler | | | | | | | | US President 2012: Obama-Romney-Johnson | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **District** | **Total Pop** | **18+ Pop** | **Dem** | **Dem %** | **Rep** | **Rep %** | **Lib** | **Lib %** | **Write-In** | **Write-In %** | **Dem** | **Dem %** | **Rep** | **Rep %** | **Lib** | **Lib %** | **Write-In** | **Write-In %** |
| 107 | 75,856 | 55,478 | 12,601 | 72.88% | 4,477 | 25.89% | 207 | 1.20% | 6 | 0.03% | 27,803 | 76.86% | 8,081 | 22.34% | 222 | 0.61% | 67 | 0.19% |
| 108 | 76,926 | 59,400 | 5,880 | 32.51% | 11,794 | 65.21% | 413 | 2.28% | 0 | 0.00% | 12,869 | 38.42% | 20,266 | 60.50% | 362 | 1.08% | 0 | 0.00% |
| 109 | 75,517 | 56,493 | 6,277 | 33.20% | 12,209 | 64.58% | 419 | 2.22% | 0 | 0.00% | 14,138 | 40.79% | 20,201 | 58.28% | 321 | 0.93% | 0 | 0.00% |
| 110 | 75,573 | 57,987 | 6,366 | 33.61% | 12,134 | 64.06% | 439 | 2.32% | 2 | 0.01% | 11,593 | 35.29% | 20,921 | 63.69% | 314 | 0.96% | 20 | 0.06% |
| 111 | 76,148 | 58,045 | 7,206 | 36.13% | 12,341 | 61.87% | 390 | 1.96% | 9 | 0.05% | 11,633 | 35.72% | 20,543 | 63.07% | 306 | 0.94% | 89 | 0.27% |
| 112 | 79,547 | 61,671 | 6,370 | 30.24% | 14,175 | 67.30% | 509 | 2.42% | 9 | 0.04% | 10,646 | 32.71% | 21,465 | 65.95% | 351 | 1.08% | 87 | 0.27% |
| 113 | 81,089 | 66,177 | 11,159 | 36.07% | 19,015 | 61.47% | 754 | 2.44% | 8 | 0.03% | 15,774 | 37.46% | 25,726 | 61.09% | 477 | 1.13% | 132 | 0.31% |
| 114 | 82,902 | 67,453 | 17,655 | 66.88% | 8,010 | 30.34% | 725 | 2.75% | 8 | 0.03% | 33,044 | 72.54% | 11,524 | 25.30% | 682 | 1.50% | 300 | 0.66% |
| 115 | 79,883 | 63,911 | 12,292 | 44.29% | 14,665 | 52.84% | 766 | 2.76% | 31 | 0.11% | 20,831 | 47.82% | 21,945 | 50.38% | 592 | 1.36% | 195 | 0.45% |
| 116 | 75,533 | 58,114 | 9,048 | 38.38% | 13,930 | 59.09% | 585 | 2.48% | 12 | 0.05% | 16,743 | 43.40% | 21,230 | 55.04% | 447 | 1.16% | 154 | 0.40% |
| 117 | 79,251 | 62,434 | 8,152 | 32.28% | 16,500 | 65.33% | 596 | 2.36% | 9 | 0.04% | 13,707 | 36.65% | 23,138 | 61.86% | 435 | 1.16% | 123 | 0.33% |
| 118 | 76,322 | 60,837 | 12,403 | 42.23% | 16,191 | 55.12% | 767 | 2.61% | 12 | 0.04% | 15,098 | 41.30% | 20,729 | 56.71% | 548 | 1.50% | 180 | 0.49% |
| 119 | 75,548 | 61,452 | 10,591 | 46.03% | 11,788 | 51.23% | 619 | 2.69% | 12 | 0.05% | 15,557 | 47.80% | 16,410 | 50.42% | 543 | 1.67% | 39 | 0.12% |
| 120 | 80,814 | 65,097 | 9,909 | 32.86% | 19,081 | 63.28% | 1,143 | 3.79% | 18 | 0.06% | 11,787 | 30.01% | 26,800 | 68.23% | 517 | 1.32% | 176 | 0.45% |
| **Totals:** | **9,535,483** | **7,253,848** | **1,141,700** | **43.04%** | **1,454,082** | **54.82%** | **55,554** | **2.09%** | **1,263** | **0.05%** | **2,171,293** | **48.33%** | **2,267,353** | **50.47%** | **44,448** | **0.99%** | **9,519** | **0.21%** |



Populations values derive from the 2010 Census Redistricting Data (Public Law 94-171) Summary File. Election results were provided by the NC State Board of Elections. Votes that could not be associated with a specific precinct were excluded. Reported statewide totals may therefore be marginally lower than official contest results.

# HBK-25 2017 House Redistricting Plan A2: Governor 2012, Lt Governor 2012, US Senate 2014

| | Governor 2012: Dalton-McCrory-Howe | | | | | | | | Lieutenant Governor 2012: Coleman-Forest | | | | US Senate 2014: Tillis-Hagan-Haugh | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| District | Dem | Dem % | Rep | Rep % | Lib | Lib % | Write-In | Write-In % | Dem | Dem % | Rep | Rep % | Rep | Rep % | Dem | Dem % | Lib | Lib % | Write-In | Write-In % |
| 1 | 19,104 | 52.09% | 16,908 | 46.10% | 653 | 1.78% | 8 | 0.02% | 20,570 | 57.32% | 15,314 | 42.68% | 11,858 | 47.79% | 12,208 | 49.20% | 729 | 2.94% | 17 | 0.07% |
| 2 | 14,964 | 41.36% | 20,485 | 56.62% | 721 | 1.99% | 11 | 0.03% | 16,970 | 48.44% | 18,065 | 51.56% | 12,193 | 52.00% | 10,289 | 43.88% | 921 | 3.93% | 44 | 0.19% |
| 3 | 12,556 | 38.05% | 19,773 | 59.92% | 658 | 1.99% | 12 | 0.04% | 14,086 | 43.44% | 18,342 | 56.56% | 12,612 | 56.92% | 8,699 | 39.26% | 804 | 3.63% | 43 | 0.19% |
| 4 | 11,015 | 38.19% | 17,336 | 60.11% | 481 | 1.67% | 9 | 0.03% | 12,235 | 43.31% | 16,012 | 56.69% | 10,607 | 58.61% | 6,770 | 37.41% | 701 | 3.87% | 20 | 0.11% |
| 5 | 20,700 | 61.40% | 12,290 | 36.45% | 721 | 2.14% | 3 | 0.01% | 21,685 | 65.17% | 11,591 | 34.83% | 7,987 | 40.13% | 11,521 | 57.88% | 382 | 1.92% | 15 | 0.08% |
| 6 | 13,800 | 36.70% | 22,340 | 59.41% | 1,446 | 3.85% | 14 | 0.04% | 15,559 | 42.25% | 21,269 | 57.75% | 16,135 | 58.33% | 10,543 | 38.11% | 962 | 3.48% | 22 | 0.08% |
| 7 | 14,682 | 40.75% | 20,622 | 57.24% | 713 | 1.98% | 13 | 0.04% | 16,471 | 46.60% | 18,875 | 53.40% | 13,313 | 52.56% | 10,823 | 42.73% | 1,140 | 4.50% | 53 | 0.21% |
| 8 | 21,272 | 62.86% | 11,935 | 35.27% | 624 | 1.84% | 7 | 0.02% | 22,701 | 68.07% | 10,649 | 31.93% | 6,095 | 33.50% | 11,528 | 63.36% | 540 | 2.97% | 32 | 0.18% |
| 9 | 13,954 | 38.44% | 21,716 | 59.83% | 624 | 1.72% | 4 | 0.01% | 15,785 | 44.22% | 19,914 | 55.78% | 12,511 | 56.57% | 8,912 | 40.30% | 654 | 2.96% | 38 | 0.17% |
| 10 | 10,584 | 30.70% | 23,479 | 68.10% | 406 | 1.18% | 6 | 0.02% | 11,878 | 35.06% | 21,998 | 64.94% | 15,412 | 64.62% | 7,489 | 31.40% | 918 | 3.85% | 30 | 0.13% |
| 11 | 21,999 | 53.26% | 17,500 | 42.37% | 1,792 | 4.34% | 12 | 0.03% | 24,648 | 61.28% | 15,576 | 38.72% | 8,940 | 34.77% | 15,640 | 60.82% | 1,079 | 4.20% | 55 | 0.21% |
| 12 | 17,079 | 47.65% | 18,313 | 51.09% | 441 | 1.23% | 12 | 0.03% | 18,554 | 52.55% | 16,752 | 47.45% | 11,373 | 48.26% | 11,355 | 48.19% | 820 | 3.48% | 17 | 0.07% |
| 13 | 11,186 | 27.90% | 28,180 | 70.30% | 711 | 1.77% | 10 | 0.02% | 13,096 | 33.28% | 26,250 | 66.72% | 18,332 | 63.57% | 9,180 | 31.83% | 1,201 | 4.16% | 126 | 0.44% |
| 14 | 8,602 | 35.58% | 14,927 | 61.74% | 643 | 2.66% | 5 | 0.02% | 10,111 | 42.64% | 13,602 | 57.36% | 8,982 | 59.61% | 5,359 | 35.57% | 704 | 4.67% | 22 | 0.15% |
| 15 | 5,745 | 31.82% | 11,786 | 65.27% | 520 | 2.88% | 5 | 0.03% | 6,792 | 38.70% | 10,759 | 61.30% | 7,085 | 63.75% | 3,460 | 31.13% | 548 | 4.93% | 20 | 0.18% |
| 16 | 15,315 | 41.05% | 21,295 | 57.08% | 692 | 1.85% | 6 | 0.02% | 17,254 | 47.21% | 19,293 | 52.79% | 12,611 | 51.55% | 10,386 | 42.45% | 1,421 | 5.81% | 48 | 0.20% |
| 17 | 13,028 | 30.49% | 28,818 | 67.45% | 874 | 2.05% | 4 | 0.01% | 16,102 | 38.50% | 25,725 | 61.50% | 18,597 | 58.14% | 11,618 | 36.32% | 1,730 | 5.41% | 39 | 0.12% |
| 18 | 19,993 | 56.18% | 14,447 | 40.60% | 1,136 | 3.19% | 12 | 0.03% | 21,986 | 63.19% | 12,809 | 36.81% | 6,879 | 33.33% | 12,754 | 61.79% | 968 | 4.69% | 39 | 0.19% |
| 19 | 13,581 | 34.41% | 24,684 | 62.54% | 1,193 | 3.02% | 10 | 0.03% | 16,131 | 42.05% | 22,234 | 57.95% | 14,029 | 52.05% | 11,412 | 42.34% | 1,465 | 5.44% | 48 | 0.18% |
| 20 | 13,683 | 33.44% | 26,066 | 63.71% | 1,152 | 2.82% | 12 | 0.03% | 16,044 | 40.45% | 23,624 | 59.55% | 14,896 | 53.87% | 11,396 | 41.22% | 1,311 | 4.74% | 47 | 0.17% |
| 21 | 19,613 | 57.51% | 14,045 | 41.18% | 434 | 1.27% | 11 | 0.03% | 20,805 | 61.90% | 12,803 | 38.10% | 8,557 | 40.29% | 12,041 | 56.70% | 612 | 2.88% | 26 | 0.12% |
| 22 | 15,714 | 43.90% | 19,638 | 54.87% | 434 | 1.21% | 5 | 0.01% | 17,535 | 49.93% | 17,581 | 50.07% | 12,817 | 51.78% | 10,726 | 43.34% | 1,158 | 4.68% | 50 | 0.20% |
| 23 | 24,490 | 62.22% | 14,521 | 36.89% | 350 | 0.89% | 1 | 0.00% | 25,919 | 66.94% | 12,801 | 33.06% | 8,825 | 34.89% | 15,731 | 62.19% | 722 | 2.85% | 17 | 0.07% |
| 24 | 20,058 | 51.71% | 18,288 | 47.15% | 436 | 1.12% | 8 | 0.02% | 21,144 | 55.44% | 16,994 | 44.56% | 11,750 | 45.62% | 13,325 | 51.74% | 657 | 2.55% | 24 | 0.09% |
| 25 | 21,049 | 51.78% | 19,219 | 47.28% | 375 | 0.92% | 5 | 0.01% | 22,227 | 55.32% | 17,950 | 44.68% | 13,321 | 46.35% | 14,633 | 50.91% | 764 | 2.66% | 25 | 0.09% |
| 26 | 13,521 | 33.02% | 26,508 | 64.73% | 910 | 2.22% | 10 | 0.02% | 15,493 | 38.60% | 24,641 | 61.40% | 16,047 | 59.39% | 9,887 | 36.59% | 1,036 | 3.83% | 49 | 0.18% |
| 27 | 23,878 | 65.27% | 12,369 | 33.81% | 331 | 0.90% | 4 | 0.01% | 25,041 | 69.33% | 11,076 | 30.67% | 8,198 | 34.09% | 15,190 | 63.16% | 647 | 2.69% | 16 | 0.07% |
| 28 | 10,971 | 32.32% | 22,423 | 66.05% | 544 | 1.60% | 10 | 0.03% | 12,723 | 38.23% | 20,560 | 61.77% | 13,561 | 62.04% | 7,307 | 33.43% | 943 | 4.31% | 48 | 0.22% |
| 29 | 35,463 | 77.32% | 9,134 | 19.92% | 1,242 | 2.71% | 25 | 0.05% | 37,229 | 82.66% | 7,812 | 17.34% | 4,020 | 14.49% | 23,189 | 83.60% | 503 | 1.81% | 27 | 0.10% |
| 30 | 29,080 | 61.95% | 16,637 | 35.44% | 1,215 | 2.59% | 11 | 0.02% | 31,249 | 67.84% | 14,812 | 32.16% | 9,863 | 30.23% | 21,982 | 67.37% | 753 | 2.31% | 30 | 0.09% |
| 31 | 31,088 | 76.24% | 8,713 | 21.37% | 943 | 2.31% | 30 | 0.07% | 32,663 | 81.05% | 7,639 | 18.95% | 4,068 | 16.31% | 20,384 | 81.72% | 452 | 1.81% | 39 | 0.16% |
| 32 | 24,908 | 63.00% | 14,186 | 35.88% | 438 | 1.11% | 4 | 0.01% | 26,603 | 68.44% | 12,266 | 31.56% | 8,903 | 33.82% | 16,633 | 63.19% | 755 | 2.87% | 32 | 0.12% |
| 33 | 26,671 | 69.27% | 10,833 | 28.14% | 996 | 2.59% | 3 | 0.01% | 28,733 | 75.79% | 9,178 | 24.21% | 5,274 | 22.15% | 17,806 | 74.77% | 693 | 2.91% | 42 | 0.18% |
| 34 | 23,053 | 50.18% | 21,562 | 46.94% | 1,318 | 2.87% | 7 | 0.02% | 25,739 | 57.30% | 19,181 | 42.70% | 12,441 | 38.80% | 18,646 | 58.16% | 917 | 2.86% | 57 | 0.18% |
| 35 | 16,938 | 36.94% | 27,839 | 60.72% | 1,057 | 2.31% | 14 | 0.03% | 19,155 | 42.56% | 25,850 | 57.44% | 16,824 | 52.58% | 14,184 | 44.33% | 926 | 2.89% | 66 | 0.21% |
| 36 | 16,512 | 34.84% | 29,686 | 62.64% | 1,187 | 2.50% | 8 | 0.02% | 19,356 | 41.76% | 26,991 | 58.24% | 18,484 | 54.29% | 14,562 | 42.77% | 934 | 2.74% | 67 | 0.20% |
| 37 | 16,581 | 37.68% | 26,133 | 59.38% | 1,280 | 2.91% | 14 | 0.03% | 18,944 | 44.10% | 24,017 | 55.90% | 16,120 | 52.84% | 13,273 | 43.50% | 1,049 | 3.44% | 68 | 0.22% |
| 38 | 28,927 | 75.25% | 8,620 | 22.42% | 883 | 2.30% | 11 | 0.03% | 30,685 | 80.78% | 7,300 | 19.22% | 4,250 | 18.20% | 18,478 | 79.11% | 594 | 2.54% | 35 | 0.15% |
| 39 | 24,094 | 57.85% | 16,578 | 39.81% | 963 | 2.31% | 13 | 0.03% | 26,404 | 64.35% | 14,629 | 35.65% | 9,143 | 33.82% | 17,083 | 63.20% | 766 | 2.83% | 40 | 0.15% |
| 40 | 18,258 | 35.73% | 31,594 | 61.83% | 1,235 | 2.42% | 15 | 0.03% | 21,010 | 41.98% | 29,040 | 58.02% | 20,016 | 52.51% | 17,135 | 44.95% | 923 | 2.42% | 46 | 0.12% |
| 41 | 18,240 | 44.11% | 21,871 | 52.89% | 1,228 | 2.97% | 12 | 0.03% | 20,681 | 51.40% | 19,552 | 48.60% | 12,238 | 43.63% | 14,958 | 53.33% | 802 | 2.86% | 52 | 0.19% |
| 42 | 17,657 | 70.31% | 6,879 | 27.39% | 570 | 2.27% | 7 | 0.03% | 18,581 | 74.83% | 6,251 | 25.17% | 3,360 | 24.76% | 9,838 | 72.50% | 356 | 2.62% | 15 | 0.11% |
| 43 | 22,155 | 68.80% | 9,319 | 28.94% | 716 | 2.22% | 13 | 0.04% | 23,447 | 73.52% | 8,447 | 26.48% | 5,177 | 28.30% | 12,578 | 68.77% | 504 | 2.76% | 32 | 0.17% |
| 44 | 16,575 | 50.29% | 15,604 | 47.34% | 777 | 2.36% | 4 | 0.01% | 18,236 | 56.47% | 14,058 | 43.53% | 9,371 | 46.34% | 10,098 | 49.94% | 724 | 3.58% | 28 | 0.14% |
| 45 | 14,293 | 40.30% | 20,508 | 57.83% | 654 | 1.84% | 10 | 0.03% | 16,061 | 46.10% | 18,779 | 53.90% | 12,902 | 55.12% | 9,613 | 41.07% | 862 | 3.68% | 28 | 0.12% |
| 46 | 13,148 | 49.59% | 12,865 | 48.52% | 494 | 1.86% | 9 | 0.03% | 14,692 | 56.79% | 11,178 | 43.21% | 8,263 | 51.41% | 6,912 | 43.00% | 864 | 5.38% | 34 | 0.21% |
| 47 | 17,474 | 65.03% | 8,923 | 33.21% | 463 | 1.72% | 10 | 0.04% | 19,029 | 72.21% | 7,325 | 27.79% | 6,020 | 38.81% | 8,990 | 57.95% | 483 | 3.11% | 20 | 0.13% |
| 48 | 17,506 | 57.00% | 12,512 | 40.74% | 683 | 2.22% | 11 | 0.04% | 18,833 | 62.60% | 11,253 | 37.40% | 8,168 | 39.86% | 11,599 | 56.60% | 702 | 3.43% | 25 | 0.12% |
| 49 | 22,549 | 48.54% | 22,368 | 48.15% | 1,520 | 3.27% | 18 | 0.04% | 25,418 | 56.16% | 19,843 | 43.84% | 12,506 | 39.43% | 18,268 | 57.59% | 905 | 2.85% | 41 | 0.13% |
| 50 | 22,427 | 51.96% | 19,641 | 45.50% | 1,079 | 2.50% | 17 | 0.04% | 24,273 | 57.34% | 18,057 | 42.66% | 11,936 | 39.20% | 17,598 | 57.80% | 884 | 2.90% | 31 | 0.10% |
| 51 | 13,347 | 41.90% | 17,802 | 55.89% | 695 | 2.18% | 9 | 0.03% | 14,890 | 47.81% | 16,254 | 52.19% | 10,309 | 51.33% | 8,824 | 43.94% | 912 | 4.54% | 37 | 0.18% |
| 52 | 13,223 | 32.47% | 26,842 | 65.91% | 647 | 1.59% | 13 | 0.03% | 14,727 | 36.95% | 25,133 | 63.05% | 18,117 | 61.71% | 10,299 | 35.08% | 918 | 3.13% | 25 | 0.09% |
| 53 | 12,066 | 36.20% | 20,590 | 61.78% | 654 | 1.96% | 18 | 0.05% | 13,884 | 42.31% | 18,933 | 57.69% | 12,290 | 57.33% | 8,229 | 38.39% | 881 | 4.11% | 37 | 0.17% |

District plan definition file: 'HBK-25.asc', modified 08/28/2017 04:08:41 PM



Data Source: North Carolina State Board of Elections. Votes that could not be associated with a specific precinct were excluded. Reported statewide totals may therefore be marginally lower than official contest results.

# HBK-25 2017 House Redistricting Plan A2: Governor 2012, Lt Governor 2012, US Senate 2014

| | Governor 2012: Dalton-McCrory-Howe | | | | | | | | Lieutenant Governor 2012: Coleman-Forest | | | | US Senate 2014: Tillis-Hagan-Haugh | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| District | Dem | Dem % | Rep | Rep % | Lib | Lib % | Write-In | Write-In % | Dem | Dem % | Rep | Rep % | Rep | Rep % | Dem | Dem % | Lib | Lib % | Write-In | Write-In % |
| 54 | 23,822 | 51.27% | 21,500 | 46.27% | 1,129 | 2.43% | 13 | 0.03% | 25,713 | 56.54% | 19,767 | 43.46% | 13,798 | 38.55% | 20,947 | 58.53% | 1,010 | 2.82% | 33 | 0.09% |
| 55 | 11,895 | 34.27% | 22,352 | 64.40% | 451 | 1.30% | 9 | 0.03% | 14,409 | 42.63% | 19,392 | 57.37% | 12,564 | 58.22% | 8,132 | 37.68% | 825 | 3.82% | 59 | 0.27% |
| 56 | 31,425 | 72.59% | 10,387 | 23.99% | 1,442 | 3.33% | 35 | 0.08% | 33,453 | 79.36% | 8,702 | 20.64% | 4,328 | 14.66% | 24,548 | 83.15% | 623 | 2.11% | 25 | 0.08% |
| 57 | 33,864 | 82.21% | 6,380 | 15.49% | 935 | 2.27% | 15 | 0.04% | 35,587 | 87.36% | 5,148 | 12.64% | 2,908 | 12.79% | 19,345 | 85.07% | 461 | 2.03% | 27 | 0.12% |
| 58 | 25,470 | 67.33% | 11,477 | 30.34% | 871 | 2.30% | 12 | 0.03% | 27,374 | 73.49% | 9,877 | 26.51% | 6,056 | 26.29% | 16,414 | 71.26% | 541 | 2.35% | 23 | 0.10% |
| 59 | 16,881 | 38.35% | 26,270 | 59.68% | 842 | 1.91% | 22 | 0.05% | 18,902 | 43.85% | 24,202 | 56.15% | 16,481 | 54.26% | 13,076 | 43.05% | 781 | 2.57% | 38 | 0.13% |
| 60 | 21,229 | 61.82% | 12,382 | 36.06% | 716 | 2.08% | 14 | 0.04% | 22,798 | 67.67% | 10,893 | 32.33% | 6,627 | 32.59% | 13,173 | 64.78% | 511 | 2.51% | 23 | 0.11% |
| 61 | 16,477 | 35.08% | 29,436 | 62.67% | 1,042 | 2.22% | 13 | 0.03% | 18,890 | 41.30% | 26,843 | 58.70% | 18,586 | 54.92% | 14,369 | 42.46% | 833 | 2.46% | 54 | 0.16% |
| 62 | 16,439 | 35.57% | 28,715 | 62.13% | 1,049 | 2.27% | 16 | 0.03% | 18,766 | 41.64% | 26,301 | 58.36% | 17,940 | 54.18% | 14,342 | 43.32% | 788 | 2.38% | 39 | 0.12% |
| 63 | 13,645 | 38.81% | 20,703 | 58.88% | 806 | 2.29% | 8 | 0.02% | 15,271 | 44.34% | 19,170 | 55.66% | 12,602 | 53.40% | 9,988 | 42.32% | 965 | 4.09% | 44 | 0.19% |
| 64 | 11,979 | 37.49% | 19,341 | 60.53% | 627 | 1.96% | 4 | 0.01% | 13,229 | 42.12% | 18,180 | 57.88% | 11,778 | 56.82% | 8,157 | 39.35% | 765 | 3.69% | 29 | 0.14% |
| 65 | 13,513 | 36.26% | 23,056 | 61.87% | 688 | 1.85% | 8 | 0.02% | 15,423 | 42.41% | 20,945 | 57.59% | 14,329 | 56.93% | 9,480 | 37.67% | 1,299 | 5.16% | 61 | 0.24% |
| 66 | 14,745 | 42.53% | 19,327 | 55.75% | 573 | 1.65% | 22 | 0.06% | 17,639 | 52.60% | 15,896 | 47.40% | 11,634 | 48.65% | 10,906 | 45.60% | 1,307 | 5.46% | 69 | 0.29% |
| 67 | 8,403 | 21.02% | 30,987 | 77.50% | 589 | 1.47% | 3 | 0.01% | 11,566 | 29.86% | 27,172 | 70.14% | 17,657 | 66.58% | 7,224 | 27.24% | 1,552 | 5.85% | 88 | 0.33% |
| 68 | 9,603 | 26.44% | 26,124 | 71.94% | 580 | 1.60% | 8 | 0.02% | 12,272 | 34.62% | 23,173 | 65.38% | 14,825 | 62.65% | 8,035 | 33.95% | 726 | 3.07% | 78 | 0.33% |
| 69 | 9,500 | 27.69% | 24,180 | 70.48% | 618 | 1.80% | 12 | 0.03% | 12,086 | 36.26% | 21,244 | 63.74% | 12,586 | 61.65% | 7,039 | 34.48% | 713 | 3.49% | 76 | 0.37% |
| 70 | 7,067 | 22.31% | 23,955 | 75.61% | 659 | 2.08% | 2 | 0.01% | 8,422 | 27.16% | 22,587 | 72.84% | 13,549 | 72.21% | 4,376 | 23.32% | 811 | 4.32% | 27 | 0.14% |
| 71 | 21,632 | 63.47% | 11,608 | 34.06% | 833 | 2.44% | 11 | 0.03% | 23,344 | 69.85% | 10,074 | 30.15% | 5,937 | 29.94% | 13,286 | 67.01% | 564 | 2.84% | 41 | 0.21% |
| 72 | 25,032 | 71.44% | 9,442 | 26.95% | 561 | 1.60% | 4 | 0.01% | 26,408 | 76.70% | 8,021 | 23.30% | 4,846 | 22.84% | 15,910 | 75.00% | 431 | 2.03% | 27 | 0.13% |
| 73 | 10,246 | 26.97% | 26,893 | 70.79% | 836 | 2.20% | 13 | 0.03% | 12,226 | 33.12% | 24,693 | 66.88% | 16,341 | 65.28% | 7,672 | 30.65% | 958 | 3.83% | 60 | 0.24% |
| 74 | 14,574 | 33.71% | 27,740 | 64.17% | 903 | 2.09% | 14 | 0.03% | 16,738 | 39.66% | 25,462 | 60.34% | 16,626 | 57.24% | 11,474 | 39.50% | 896 | 3.08% | 52 | 0.18% |
| 75 | 13,727 | 34.78% | 24,886 | 63.06% | 843 | 2.14% | 8 | 0.02% | 15,812 | 40.97% | 22,784 | 59.03% | 14,120 | 56.55% | 10,022 | 40.14% | 765 | 3.06% | 60 | 0.24% |
| 76 | 12,284 | 33.69% | 23,538 | 64.56% | 628 | 1.72% | 9 | 0.02% | 14,731 | 41.42% | 20,837 | 58.58% | 12,611 | 55.12% | 8,946 | 39.10% | 1,270 | 5.55% | 51 | 0.22% |
| 77 | 9,369 | 23.42% | 29,955 | 74.88% | 668 | 1.67% | 11 | 0.03% | 11,524 | 29.40% | 27,678 | 70.60% | 17,850 | 66.81% | 7,521 | 28.15% | 1,287 | 4.82% | 59 | 0.22% |
| 78 | 7,417 | 21.69% | 26,189 | 76.58% | 589 | 1.72% | 2 | 0.01% | 8,545 | 25.56% | 24,890 | 74.44% | 15,703 | 72.92% | 4,853 | 22.54% | 935 | 4.34% | 44 | 0.20% |
| 79 | 13,554 | 37.32% | 22,193 | 61.10% | 570 | 1.57% | 4 | 0.01% | 15,469 | 43.41% | 20,162 | 56.59% | 14,708 | 55.81% | 10,339 | 39.23% | 1,201 | 4.56% | 104 | 0.39% |
| 80 | 8,280 | 22.99% | 27,024 | 75.04% | 703 | 1.95% | 6 | 0.02% | 10,026 | 28.42% | 25,253 | 71.58% | 15,663 | 71.58% | 5,384 | 24.61% | 804 | 3.67% | 30 | 0.14% |
| 81 | 9,478 | 27.29% | 24,476 | 70.48% | 769 | 2.21% | 5 | 0.01% | 11,626 | 34.16% | 22,403 | 65.84% | 13,608 | 64.41% | 6,478 | 30.66% | 994 | 4.70% | 48 | 0.23% |
| 82 | 11,819 | 29.62% | 27,372 | 68.60% | 709 | 1.78% | 0 | 0.00% | 15,675 | 40.46% | 23,071 | 59.54% | 13,965 | 56.43% | 9,795 | 39.58% | 921 | 3.72% | 66 | 0.27% |
| 83 | 11,196 | 32.99% | 22,088 | 65.08% | 657 | 1.94% | 0 | 0.00% | 14,396 | 43.66% | 18,580 | 56.34% | 10,827 | 53.84% | 8,173 | 40.65% | 1,043 | 5.19% | 65 | 0.32% |
| 84 | 10,369 | 28.17% | 25,834 | 70.19% | 594 | 1.61% | 8 | 0.02% | 12,890 | 35.90% | 23,016 | 64.10% | 15,527 | 61.64% | 8,043 | 31.93% | 1,547 | 6.14% | 72 | 0.29% |
| 85 | 8,720 | 26.19% | 23,735 | 71.30% | 830 | 2.49% | 4 | 0.01% | 10,049 | 31.44% | 21,909 | 68.56% | 14,353 | 67.23% | 5,803 | 27.18% | 1,155 | 5.41% | 37 | 0.17% |
| 86 | 9,894 | 30.27% | 22,179 | 67.86% | 597 | 1.83% | 14 | 0.04% | 12,957 | 40.71% | 18,868 | 59.29% | 12,566 | 56.86% | 8,134 | 36.81% | 1,359 | 6.15% | 39 | 0.18% |
| 87 | 8,402 | 24.08% | 25,771 | 73.84% | 726 | 2.08% | 0 | 0.00% | 11,079 | 32.73% | 22,771 | 67.27% | 13,309 | 63.30% | 6,258 | 29.76% | 1,381 | 6.57% | 78 | 0.37% |
| 88 | 20,018 | 59.29% | 13,068 | 38.71% | 670 | 1.98% | 6 | 0.02% | 23,272 | 70.93% | 9,539 | 29.07% | 5,082 | 26.73% | 13,373 | 70.35% | 525 | 2.76% | 30 | 0.16% |
| 89 | 8,637 | 25.00% | 25,338 | 73.34% | 567 | 1.64% | 8 | 0.02% | 11,035 | 32.69% | 22,717 | 67.31% | 13,875 | 64.20% | 6,526 | 30.20% | 1,153 | 5.33% | 58 | 0.27% |
| 90 | 9,098 | 27.20% | 23,610 | 70.57% | 737 | 2.20% | 9 | 0.03% | 11,015 | 34.03% | 21,358 | 65.97% | 14,202 | 63.15% | 6,909 | 30.72% | 1,333 | 5.93% | 45 | 0.20% |
| 91 | 9,542 | 26.27% | 25,983 | 71.53% | 788 | 2.17% | 12 | 0.03% | 11,497 | 32.45% | 23,938 | 67.55% | 15,807 | 65.85% | 6,654 | 27.72% | 1,463 | 6.09% | 82 | 0.34% |
| 92 | 17,313 | 53.39% | 14,448 | 44.55% | 661 | 2.04% | 6 | 0.02% | 20,458 | 64.53% | 11,246 | 35.47% | 5,661 | 32.76% | 10,988 | 63.60% | 586 | 3.39% | 43 | 0.25% |
| 93 | 14,589 | 36.70% | 23,616 | 59.41% | 1,532 | 3.85% | 11 | 0.03% | 17,050 | 44.54% | 21,230 | 55.46% | 13,890 | 52.47% | 11,056 | 41.76% | 1,481 | 5.59% | 47 | 0.18% |
| 94 | 8,654 | 23.53% | 27,494 | 74.76% | 619 | 1.68% | 7 | 0.02% | 10,736 | 30.05% | 24,993 | 69.95% | 16,393 | 66.83% | 6,491 | 26.46% | 1,552 | 6.33% | 92 | 0.38% |
| 95 | 9,674 | 24.71% | 28,753 | 73.44% | 710 | 1.81% | 15 | 0.04% | 12,828 | 33.76% | 25,174 | 66.24% | 15,725 | 62.10% | 8,257 | 32.61% | 1,255 | 4.96% | 84 | 0.33% |
| 96 | 9,710 | 27.99% | 24,383 | 70.28% | 596 | 1.72% | 7 | 0.02% | 12,265 | 36.11% | 21,704 | 63.89% | 13,550 | 60.40% | 7,757 | 34.58% | 1,060 | 4.73% | 65 | 0.29% |
| 97 | 8,226 | 22.44% | 27,842 | 75.96% | 582 | 1.59% | 5 | 0.01% | 10,866 | 30.52% | 24,732 | 69.48% | 15,844 | 66.50% | 6,685 | 28.06% | 1,232 | 5.17% | 66 | 0.28% |
| 98 | 11,028 | 26.83% | 29,295 | 71.27% | 774 | 1.88% | 7 | 0.02% | 15,043 | 37.92% | 24,623 | 62.08% | 14,436 | 56.42% | 10,325 | 40.35% | 736 | 2.88% | 89 | 0.35% |
| 99 | 23,478 | 69.59% | 9,686 | 28.71% | 565 | 1.67% | 7 | 0.02% | 26,192 | 78.87% | 7,017 | 21.13% | 3,532 | 18.57% | 15,086 | 79.31% | 374 | 1.97% | 29 | 0.15% |
| 100 | 17,333 | 55.16% | 13,474 | 42.88% | 605 | 1.93% | 12 | 0.04% | 20,399 | 66.57% | 10,245 | 33.43% | 5,518 | 31.92% | 11,202 | 64.79% | 533 | 3.08% | 36 | 0.21% |
| 101 | 24,485 | 65.40% | 12,341 | 32.96% | 605 | 1.62% | 7 | 0.02% | 27,310 | 74.45% | 9,370 | 25.55% | 4,873 | 23.57% | 15,262 | 73.83% | 512 | 2.48% | 25 | 0.12% |
| 102 | 21,669 | 68.30% | 9,269 | 29.22% | 768 | 2.42% | 18 | 0.06% | 24,802 | 80.30% | 6,085 | 19.70% | 2,896 | 16.75% | 13,858 | 80.17% | 508 | 2.94% | 23 | 0.13% |
| 103 | 10,654 | 25.61% | 30,288 | 72.80% | 655 | 1.57% | 9 | 0.02% | 14,826 | 36.80% | 25,459 | 63.20% | 14,931 | 57.20% | 10,396 | 39.82% | 727 | 2.78% | 51 | 0.20% |
| 104 | 11,360 | 24.40% | 34,544 | 74.20% | 641 | 1.38% | 13 | 0.03% | 16,834 | 37.48% | 28,079 | 62.52% | 16,733 | 55.41% | 12,697 | 42.04% | 731 | 2.42% | 39 | 0.13% |
| 105 | 10,762 | 26.63% | 29,029 | 71.84% | 610 | 1.51% | 6 | 0.01% | 14,930 | 38.00% | 24,356 | 62.00% | 13,516 | 56.71% | 9,683 | 40.63% | 589 | 2.47% | 44 | 0.18% |
| 106 | 20,129 | 62.28% | 11,537 | 35.70% | 637 | 1.97% | 17 | 0.05% | 23,095 | 72.96% | 8,561 | 27.04% | 4,035 | 23.69% | 12,601 | 73.99% | 384 | 2.25% | 10 | 0.06% |

District plan definition file: 'HBK-25.asc', modified 08/28/2017 04:08:41 PM

Printed 08/28/2017 {rptS03|dc2017HS|re1.4.0}

Data Source: North Carolina State Board of Elections. Votes that could not be associated with a specific precinct were excluded. Reported statewide totals may therefore be marginally lower than official contest results.

# HBK-25 2017 House Redistricting Plan A2: Governor 2012, Lt Governor 2012, US Senate 2014

| | Governor 2012: Dalton-McCrory-Howe | | | | | | | | Lieutenant Governor 2012: Coleman-Forest | | | | US Senate 2014: Tillis-Hagan-Haugh | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| District | Dem | Dem % | Rep | Rep % | Lib | Lib % | Write-In | Write-In % | Dem | Dem % | Rep | Rep % | Rep | Rep % | Dem | Dem % | Lib | Lib % | Write-In | Write-In % |
| 107 | 24,066 | 67.23% | 11,223 | 31.35% | 499 | 1.39% | 11 | 0.03% | 26,973 | 76.68% | 8,203 | 23.32% | 4,072 | 20.43% | 15,400 | 77.28% | 420 | 2.11% | 35 | 0.18% |
| 108 | 10,229 | 30.60% | 22,641 | 67.73% | 553 | 1.65% | 6 | 0.02% | 12,577 | 38.66% | 19,954 | 61.34% | 11,798 | 58.37% | 7,436 | 36.79% | 940 | 4.65% | 37 | 0.18% |
| 109 | 11,675 | 33.74% | 22,419 | 64.79% | 501 | 1.45% | 9 | 0.03% | 13,855 | 41.00% | 19,937 | 59.00% | 12,274 | 57.67% | 8,147 | 38.28% | 804 | 3.78% | 59 | 0.28% |
| 110 | 10,188 | 31.08% | 22,150 | 67.56% | 443 | 1.35% | 4 | 0.01% | 11,944 | 37.40% | 19,996 | 62.60% | 12,381 | 60.75% | 6,988 | 34.29% | 961 | 4.72% | 49 | 0.24% |
| 111 | 10,978 | 33.85% | 21,002 | 64.75% | 447 | 1.38% | 9 | 0.03% | 12,345 | 39.08% | 19,245 | 60.92% | 12,248 | 58.87% | 7,466 | 35.89% | 1,040 | 5.00% | 50 | 0.24% |
| 112 | 13,175 | 40.49% | 18,798 | 57.78% | 552 | 1.70% | 10 | 0.03% | 11,934 | 37.96% | 19,505 | 62.04% | 13,356 | 60.75% | 7,327 | 33.33% | 1,273 | 5.79% | 30 | 0.14% |
| 113 | 14,513 | 34.86% | 26,056 | 62.58% | 1,053 | 2.53% | 14 | 0.03% | 15,965 | 39.13% | 24,832 | 60.87% | 17,951 | 56.94% | 12,220 | 38.76% | 1,317 | 4.18% | 39 | 0.12% |
| 114 | 30,335 | 67.66% | 12,627 | 28.17% | 1,853 | 4.13% | 17 | 0.04% | 32,363 | 73.64% | 11,584 | 26.36% | 6,689 | 22.11% | 22,389 | 74.02% | 1,142 | 3.78% | 29 | 0.10% |
| 115 | 18,992 | 44.03% | 22,839 | 52.94% | 1,300 | 3.01% | 8 | 0.02% | 20,704 | 48.97% | 21,574 | 51.03% | 14,095 | 45.76% | 15,408 | 50.02% | 1,262 | 4.10% | 39 | 0.13% |
| 116 | 15,055 | 39.40% | 22,073 | 57.77% | 1,069 | 2.80% | 10 | 0.03% | 16,787 | 44.87% | 20,623 | 55.13% | 13,088 | 50.68% | 11,658 | 45.14% | 1,042 | 4.03% | 38 | 0.15% |
| 117 | 12,236 | 33.12% | 23,695 | 64.13% | 1,002 | 2.71% | 14 | 0.04% | 13,677 | 37.80% | 22,505 | 62.20% | 14,898 | 58.54% | 9,518 | 37.40% | 995 | 3.91% | 37 | 0.15% |
| 118 | 14,554 | 39.85% | 21,033 | 57.59% | 922 | 2.52% | 13 | 0.04% | 15,851 | 44.59% | 19,698 | 55.41% | 14,379 | 52.35% | 11,489 | 41.83% | 1,537 | 5.60% | 61 | 0.22% |
| 119 | 14,498 | 44.69% | 16,886 | 52.05% | 1,054 | 3.25% | 2 | 0.01% | 15,958 | 50.57% | 15,600 | 49.43% | 10,500 | 46.76% | 10,697 | 47.64% | 1,217 | 5.42% | 40 | 0.18% |
| 120 | 12,098 | 31.33% | 25,139 | 65.11% | 1,357 | 3.51% | 18 | 0.05% | 13,273 | 35.22% | 24,408 | 64.78% | 18,212 | 62.59% | 9,371 | 32.21% | 1,474 | 5.07% | 40 | 0.14% |
| **Totals:** | **1,925,270** | **43.18%** | **2,437,224** | **54.67%** | **94,512** | **2.12%** | **1,191** | **0.03%** | **2,174,021** | **49.88%** | **2,184,891** | **50.12%** | **1,416,834** | **48.84%** | **1,370,303** | **47.23%** | **108,779** | **3.75%** | **5,251** | **0.18%** |

# HBK-25 2017 House Redistricting Plan A2: President 2016, US Senate 2016, Governor 2016

| | US President 2016: Trump-Clinton-Johnson | | | | | | | | US Senate 2016: Burr-Ross-Haugh | | | | | | Governor 2016: Cooper-McCrory-Cecil | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| District | Rep | Rep % | Dem | Dem % | Lib | Lib % | Write-In | Write-In % | Rep | Rep % | Dem | Dem % | Lib | Lib % | Dem | Dem % | Rep | Rep % | Lib | Lib % |
| 1 | 18,589 | 51.78% | 16,455 | 45.83% | 630 | 1.75% | 229 | 0.64% | 18,358 | 52.14% | 16,040 | 45.56% | 811 | 2.30% | 16,170 | 45.62% | 18,855 | 53.20% | 418 | 1.18% |
| 2 | 21,687 | 56.45% | 15,453 | 40.22% | 893 | 2.32% | 385 | 1.00% | 21,503 | 56.54% | 15,299 | 40.22% | 1,232 | 3.24% | 16,542 | 43.27% | 21,035 | 55.02% | 656 | 1.72% |
| 3 | 19,500 | 57.51% | 13,102 | 38.64% | 958 | 2.83% | 350 | 1.03% | 19,722 | 58.75% | 12,526 | 37.32% | 1,320 | 3.93% | 13,284 | 39.49% | 19,645 | 58.40% | 709 | 2.11% |
| 4 | 19,316 | 63.27% | 10,515 | 34.44% | 536 | 1.76% | 163 | 0.53% | 18,844 | 62.77% | 10,197 | 33.97% | 978 | 3.26% | 10,515 | 34.80% | 19,240 | 63.67% | 463 | 1.53% |
| 5 | 14,071 | 42.89% | 17,840 | 54.38% | 677 | 2.06% | 221 | 0.67% | 13,942 | 43.33% | 17,542 | 54.52% | 690 | 2.14% | 17,723 | 54.83% | 14,115 | 43.67% | 483 | 1.49% |
| 6 | 26,166 | 63.13% | 13,548 | 32.69% | 1,322 | 3.19% | 413 | 1.00% | 25,754 | 63.45% | 13,548 | 33.38% | 1,290 | 3.18% | 14,719 | 36.08% | 25,069 | 61.45% | 1,010 | 2.48% |
| 7 | 21,956 | 56.91% | 15,273 | 39.59% | 939 | 2.43% | 411 | 1.07% | 21,764 | 56.74% | 15,352 | 40.02% | 1,242 | 3.24% | 16,618 | 43.12% | 21,215 | 55.05% | 707 | 1.83% |
| 8 | 11,251 | 32.48% | 22,166 | 63.99% | 878 | 2.53% | 346 | 1.00% | 11,920 | 34.87% | 21,238 | 62.12% | 1,030 | 3.01% | 21,791 | 63.50% | 11,949 | 34.82% | 577 | 1.68% |
| 9 | 20,103 | 53.26% | 16,101 | 42.66% | 1,112 | 2.95% | 426 | 1.13% | 20,913 | 55.89% | 15,376 | 41.09% | 1,129 | 3.02% | 16,546 | 44.07% | 20,375 | 54.27% | 626 | 1.67% |
| 10 | 24,292 | 66.90% | 11,079 | 30.51% | 680 | 1.87% | 258 | 0.71% | 24,011 | 66.82% | 10,937 | 30.44% | 984 | 2.74% | 11,524 | 31.87% | 24,183 | 66.89% | 449 | 1.24% |
| 11 | 12,772 | 30.14% | 26,766 | 63.16% | 1,949 | 4.60% | 890 | 2.10% | 14,335 | 34.09% | 26,030 | 61.90% | 1,690 | 4.02% | 28,163 | 66.70% | 12,781 | 30.27% | 1,278 | 3.03% |
| 12 | 17,784 | 51.92% | 15,657 | 45.71% | 569 | 1.66% | 241 | 0.70% | 17,668 | 52.25% | 15,240 | 45.07% | 906 | 2.68% | 15,523 | 45.65% | 18,084 | 53.18% | 397 | 1.17% |
| 13 | 29,527 | 68.85% | 11,999 | 27.98% | 967 | 2.25% | 396 | 0.92% | 29,080 | 68.53% | 11,666 | 27.49% | 1,685 | 3.97% | 12,730 | 29.84% | 29,076 | 68.17% | 849 | 1.99% |
| 14 | 16,391 | 60.55% | 9,442 | 34.88% | 949 | 3.51% | 289 | 1.07% | 16,089 | 60.41% | 9,134 | 34.30% | 1,410 | 5.29% | 9,540 | 35.73% | 16,350 | 61.23% | 813 | 3.04% |
| 15 | 13,635 | 66.87% | 5,838 | 28.63% | 701 | 3.44% | 217 | 1.06% | 13,255 | 66.19% | 5,709 | 28.51% | 1,061 | 5.30% | 6,115 | 30.44% | 13,366 | 66.54% | 606 | 3.02% |
| 16 | 24,723 | 60.82% | 14,793 | 36.39% | 868 | 2.14% | 267 | 0.66% | 24,021 | 60.12% | 14,359 | 35.94% | 1,578 | 3.95% | 15,806 | 39.44% | 23,414 | 58.42% | 858 | 2.14% |
| 17 | 33,539 | 64.40% | 16,832 | 32.32% | 1,227 | 2.36% | 480 | 0.92% | 32,987 | 64.27% | 16,223 | 31.61% | 2,112 | 4.12% | 18,326 | 35.57% | 32,038 | 62.18% | 1,162 | 2.26% |
| 18 | 14,960 | 39.11% | 21,515 | 56.25% | 1,247 | 3.26% | 530 | 1.39% | 15,065 | 40.15% | 20,714 | 55.20% | 1,747 | 4.66% | 22,540 | 59.77% | 14,028 | 37.20% | 1,146 | 3.04% |
| 19 | 24,349 | 55.45% | 17,494 | 39.84% | 1,461 | 3.33% | 604 | 1.38% | 24,444 | 56.44% | 16,799 | 38.79% | 2,068 | 4.77% | 19,932 | 45.80% | 22,351 | 51.36% | 1,232 | 2.83% |
| 20 | 25,197 | 54.81% | 18,393 | 40.01% | 1,731 | 3.77% | 651 | 1.42% | 25,753 | 56.83% | 17,604 | 38.84% | 1,962 | 4.33% | 20,831 | 45.79% | 23,400 | 51.43% | 1,266 | 2.78% |
| 21 | 12,919 | 40.43% | 18,303 | 57.28% | 495 | 1.55% | 237 | 0.74% | 13,027 | 41.30% | 17,815 | 56.47% | 703 | 2.23% | 17,980 | 56.77% | 13,288 | 41.96% | 404 | 1.28% |
| 22 | 20,939 | 58.30% | 14,256 | 39.69% | 523 | 1.46% | 201 | 0.56% | 20,588 | 58.10% | 14,025 | 39.58% | 820 | 2.31% | 14,561 | 40.81% | 20,720 | 58.07% | 400 | 1.12% |
| 23 | 14,143 | 38.43% | 22,040 | 59.88% | 449 | 1.22% | 173 | 0.47% | 14,165 | 38.89% | 21,496 | 59.02% | 760 | 2.09% | 21,917 | 59.87% | 14,389 | 39.30% | 303 | 0.83% |
| 24 | 17,531 | 45.97% | 19,663 | 51.56% | 667 | 1.75% | 274 | 0.72% | 17,641 | 46.58% | 19,435 | 51.32% | 794 | 2.10% | 20,471 | 53.84% | 17,161 | 45.13% | 391 | 1.03% |
| 25 | 17,731 | 44.94% | 20,836 | 52.81% | 588 | 1.49% | 299 | 0.76% | 17,965 | 45.70% | 20,621 | 52.45% | 729 | 1.85% | 21,877 | 55.47% | 17,171 | 43.54% | 389 | 0.99% |
| 26 | 28,405 | 59.94% | 16,944 | 35.76% | 1,499 | 3.16% | 539 | 1.14% | 28,505 | 60.58% | 16,778 | 35.66% | 1,767 | 3.76% | 18,608 | 39.37% | 27,716 | 58.63% | 946 | 2.00% |
| 27 | 12,504 | 36.17% | 21,573 | 62.40% | 373 | 1.08% | 123 | 0.36% | 12,390 | 36.15% | 21,326 | 62.22% | 557 | 1.63% | 21,783 | 63.37% | 12,336 | 35.89% | 256 | 0.74% |
| 28 | 24,454 | 65.87% | 11,524 | 31.04% | 860 | 2.32% | 288 | 0.78% | 24,026 | 65.28% | 11,577 | 31.45% | 1,202 | 3.27% | 12,613 | 34.09% | 23,768 | 64.24% | 617 | 1.67% |
| 29 | 5,172 | 10.88% | 40,386 | 84.99% | 1,171 | 2.46% | 787 | 1.66% | 7,072 | 15.00% | 39,112 | 82.96% | 964 | 2.04% | 40,387 | 85.64% | 6,009 | 12.74% | 761 | 1.61% |
| 30 | 13,282 | 26.62% | 34,511 | 69.18% | 1,265 | 2.54% | 829 | 1.66% | 14,956 | 30.09% | 33,506 | 67.41% | 1,242 | 2.50% | 35,040 | 70.35% | 13,947 | 28.00% | 818 | 1.64% |
| 31 | 7,429 | 16.37% | 36,169 | 79.69% | 1,136 | 2.50% | 654 | 1.44% | 8,466 | 18.76% | 35,558 | 78.81% | 1,092 | 2.42% | 36,387 | 80.47% | 8,063 | 17.83% | 770 | 1.70% |
| 32 | 13,636 | 35.53% | 23,937 | 62.37% | 563 | 1.47% | 241 | 0.63% | 13,731 | 36.10% | 23,622 | 62.10% | 683 | 1.80% | 24,127 | 63.21% | 13,643 | 35.74% | 401 | 1.05% |
| 33 | 8,767 | 21.69% | 29,855 | 73.85% | 1,231 | 3.05% | 571 | 1.41% | 9,581 | 23.88% | 29,362 | 73.19% | 1,176 | 2.93% | 30,383 | 75.49% | 9,009 | 22.38% | 856 | 2.13% |
| 34 | 15,899 | 33.19% | 29,193 | 60.93% | 1,853 | 3.87% | 964 | 2.01% | 18,725 | 39.20% | 27,648 | 57.88% | 1,394 | 2.92% | 30,754 | 64.19% | 16,172 | 33.75% | 985 | 2.06% |
| 35 | 25,820 | 48.23% | 24,741 | 46.22% | 1,856 | 3.47% | 1,114 | 2.08% | 27,825 | 52.32% | 23,667 | 44.50% | 1,691 | 3.18% | 26,206 | 49.05% | 26,119 | 48.89% | 1,103 | 2.06% |
| 36 | 25,495 | 49.78% | 22,974 | 44.86% | 1,903 | 3.72% | 846 | 1.65% | 27,500 | 53.89% | 21,900 | 42.91% | 1,632 | 3.20% | 24,574 | 47.98% | 25,611 | 50.00% | 1,036 | 2.02% |
| 37 | 26,551 | 49.29% | 24,034 | 44.61% | 2,353 | 4.37% | 933 | 1.73% | 28,537 | 53.33% | 22,998 | 42.98% | 1,977 | 3.69% | 25,914 | 48.21% | 26,430 | 49.17% | 1,407 | 2.62% |
| 38 | 6,506 | 16.91% | 30,462 | 79.16% | 973 | 2.53% | 542 | 1.41% | 7,268 | 19.02% | 29,875 | 78.17% | 1,077 | 2.82% | 30,642 | 79.97% | 6,895 | 17.99% | 782 | 2.04% |
| 39 | 14,772 | 32.83% | 28,309 | 62.91% | 1,293 | 2.87% | 625 | 1.39% | 15,518 | 34.68% | 27,895 | 62.33% | 1,339 | 2.99% | 29,019 | 64.61% | 15,061 | 33.53% | 837 | 1.86% |
| 40 | 25,292 | 46.24% | 26,285 | 48.05% | 2,113 | 3.86% | 1,008 | 1.84% | 28,467 | 52.13% | 24,667 | 45.17% | 1,474 | 2.70% | 27,948 | 51.03% | 25,775 | 47.06% | 1,042 | 1.90% |
| 41 | 17,243 | 35.39% | 28,670 | 58.85% | 1,924 | 3.95% | 879 | 1.80% | 20,149 | 41.74% | 26,623 | 55.15% | 1,504 | 3.12% | 29,266 | 60.36% | 18,040 | 37.21% | 1,180 | 2.43% |
| 42 | 6,364 | 25.50% | 17,674 | 70.81% | 647 | 2.59% | 274 | 1.10% | 6,643 | 26.97% | 17,141 | 69.60% | 845 | 3.43% | 17,092 | 69.47% | 6,886 | 27.99% | 627 | 2.55% |
| 43 | 8,099 | 26.20% | 21,704 | 70.20% | 798 | 2.58% | 317 | 1.03% | 8,364 | 27.40% | 21,127 | 69.21% | 1,035 | 3.39% | 21,109 | 69.10% | 8,700 | 28.48% | 740 | 2.42% |
| 44 | 14,477 | 44.27% | 16,935 | 51.79% | 961 | 2.94% | 329 | 1.01% | 14,728 | 45.60% | 16,387 | 50.74% | 1,184 | 3.67% | 16,797 | 51.88% | 14,827 | 45.80% | 750 | 2.32% |
| 45 | 22,325 | 57.35% | 15,292 | 39.28% | 967 | 2.48% | 343 | 0.88% | 22,167 | 57.66% | 15,078 | 39.22% | 1,202 | 3.13% | 15,451 | 40.04% | 22,349 | 57.91% | 792 | 2.05% |
| 46 | 16,046 | 61.47% | 9,544 | 36.56% | 396 | 1.52% | 116 | 0.44% | 15,195 | 59.76% | 9,522 | 37.45% | 708 | 2.78% | 9,625 | 37.45% | 15,778 | 61.39% | 300 | 1.17% |
| 47 | 11,779 | 46.41% | 12,896 | 50.81% | 520 | 2.05% | 186 | 0.73% | 11,277 | 45.82% | 12,909 | 52.46% | 423 | 1.72% | 12,419 | 49.71% | 12,346 | 49.42% | 216 | 0.86% |
| 48 | 14,016 | 43.58% | 17,045 | 53.00% | 831 | 2.58% | 266 | 0.83% | 13,782 | 43.73% | 16,722 | 53.06% | 1,010 | 3.20% | 17,039 | 53.91% | 13,890 | 43.94% | 679 | 2.15% |
| 49 | 16,965 | 33.01% | 31,447 | 61.18% | 2,012 | 3.91% | 974 | 1.90% | 19,884 | 38.92% | 29,621 | 57.98% | 1,580 | 3.09% | 32,686 | 63.71% | 17,463 | 34.04% | 1,158 | 2.26% |
| 50 | 18,683 | 40.92% | 25,213 | 55.22% | 1,226 | 2.69% | 539 | 1.18% | 19,535 | 43.06% | 24,526 | 54.06% | 1,309 | 2.89% | 26,259 | 57.73% | 18,414 | 40.49% | 810 | 1.78% |
| 51 | 18,556 | 54.99% | 13,829 | 40.98% | 1,027 | 3.04% | 332 | 0.98% | 18,319 | 54.87% | 13,803 | 41.34% | 1,264 | 3.79% | 14,919 | 44.49% | 17,772 | 53.00% | 840 | 2.51% |
| 52 | 26,508 | 61.46% | 14,902 | 34.55% | 1,240 | 2.87% | 482 | 1.12% | 26,850 | 62.67% | 14,595 | 34.07% | 1,396 | 3.26% | 16,149 | 37.60% | 25,907 | 60.32% | 893 | 2.08% |

District plan definition file: 'HBK-25.asc', modified 08/28/2017 04:08:41 PM

Data Source: North Carolina State Board of Elections. Votes that could not be associated with a specific precinct were excluded. Reported statewide totals may therefore be marginally lower than official contest results.

# HBK-25 2017 House Redistricting Plan A2: President 2016, US Senate 2016, Governor 2016

| | US President 2016: Trump-Clinton-Johnson | | | | | | | | US Senate 2016: Burr-Ross-Haugh | | | | | | Governor 2016: Cooper-McCrory-Cecil | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **District** | **Rep** | **Rep %** | **Dem** | **Dem %** | **Lib** | **Lib %** | **Write-In** | **Write-In %** | **Rep** | **Rep %** | **Dem** | **Dem %** | **Lib** | **Lib %** | **Dem** | **Dem %** | **Rep** | **Rep %** | **Lib** | **Lib %** |
| 53 | 21,436 | 60.85% | 12,611 | 35.80% | 852 | 2.42% | 328 | 0.93% | 21,212 | 60.60% | 12,628 | 36.08% | 1,164 | 3.33% | 13,300 | 37.93% | 21,064 | 60.08% | 697 | 1.99% |
| 54 | 19,492 | 37.13% | 30,645 | 58.38% | 1,545 | 2.94% | 809 | 1.54% | 21,169 | 40.48% | 29,679 | 56.76% | 1,444 | 2.76% | 31,838 | 60.66% | 19,672 | 37.48% | 979 | 1.87% |
| 55 | 22,840 | 63.50% | 12,002 | 33.37% | 788 | 2.19% | 336 | 0.93% | 22,508 | 63.37% | 11,758 | 33.10% | 1,252 | 3.52% | 12,330 | 34.49% | 22,863 | 63.95% | 559 | 1.56% |
| 56 | 5,901 | 12.36% | 39,502 | 82.73% | 1,392 | 2.92% | 955 | 2.00% | 8,341 | 17.60% | 38,022 | 80.24% | 1,021 | 2.15% | 40,120 | 84.53% | 6,502 | 13.70% | 838 | 1.77% |
| 57 | 4,869 | 12.13% | 33,975 | 84.62% | 785 | 1.96% | 523 | 1.30% | 5,571 | 14.07% | 33,051 | 83.48% | 968 | 2.45% | 33,866 | 85.39% | 5,062 | 12.76% | 733 | 1.85% |
| 58 | 8,963 | 23.57% | 27,663 | 72.74% | 918 | 2.41% | 485 | 1.28% | 9,437 | 25.12% | 26,960 | 71.78% | 1,164 | 3.10% | 28,097 | 74.57% | 8,759 | 23.25% | 823 | 2.18% |
| 59 | 25,507 | 54.53% | 19,758 | 42.24% | 1,056 | 2.26% | 457 | 0.98% | 25,592 | 55.15% | 19,403 | 41.81% | 1,411 | 3.04% | 21,420 | 45.98% | 24,237 | 52.03% | 926 | 1.99% |
| 60 | 10,484 | 30.27% | 22,918 | 66.17% | 880 | 2.54% | 353 | 1.02% | 10,935 | 32.03% | 22,058 | 64.61% | 1,148 | 3.36% | 23,295 | 68.08% | 10,105 | 29.53% | 819 | 2.39% |
| 61 | 24,185 | 49.68% | 22,193 | 45.59% | 1,552 | 3.19% | 752 | 1.54% | 25,701 | 53.16% | 21,118 | 43.68% | 1,528 | 3.16% | 24,221 | 49.98% | 23,168 | 47.80% | 1,075 | 2.22% |
| 62 | 23,811 | 49.23% | 22,262 | 46.02% | 1,540 | 3.18% | 757 | 1.57% | 25,865 | 53.72% | 20,867 | 43.34% | 1,417 | 2.94% | 24,295 | 50.38% | 22,926 | 47.54% | 1,000 | 2.07% |
| 63 | 19,745 | 52.91% | 16,215 | 43.45% | 964 | 2.58% | 397 | 1.06% | 20,099 | 54.24% | 15,711 | 42.39% | 1,249 | 3.37% | 17,448 | 46.93% | 19,042 | 51.22% | 687 | 1.85% |
| 64 | 19,070 | 56.36% | 13,618 | 40.25% | 831 | 2.46% | 317 | 0.94% | 19,281 | 57.45% | 13,162 | 39.22% | 1,119 | 3.33% | 14,584 | 43.35% | 18,459 | 54.87% | 596 | 1.77% |
| 65 | 23,874 | 63.29% | 12,795 | 33.92% | 751 | 1.99% | 301 | 0.80% | 23,327 | 62.41% | 12,731 | 34.06% | 1,321 | 3.53% | 14,611 | 38.98% | 22,135 | 59.06% | 733 | 1.96% |
| 66 | 20,232 | 57.61% | 14,075 | 40.08% | 619 | 1.76% | 192 | 0.55% | 19,128 | 55.40% | 14,083 | 40.79% | 1,316 | 3.81% | 15,183 | 43.59% | 19,075 | 54.76% | 577 | 1.66% |
| 67 | 31,950 | 73.24% | 10,240 | 23.47% | 1,051 | 2.41% | 381 | 0.87% | 30,799 | 71.22% | 10,291 | 23.80% | 2,154 | 4.98% | 11,709 | 26.92% | 30,872 | 70.99% | 907 | 2.09% |
| 68 | 25,357 | 58.90% | 15,581 | 36.19% | 1,519 | 3.53% | 593 | 1.38% | 26,537 | 62.36% | 14,300 | 33.60% | 1,717 | 4.03% | 16,268 | 38.02% | 25,525 | 59.65% | 1,000 | 2.34% |
| 69 | 23,008 | 61.78% | 12,620 | 33.89% | 1,151 | 3.09% | 461 | 1.24% | 23,224 | 63.20% | 11,858 | 32.27% | 1,667 | 4.54% | 13,180 | 35.64% | 22,857 | 61.81% | 941 | 2.54% |
| 70 | 25,245 | 74.51% | 7,544 | 22.27% | 779 | 2.30% | 312 | 0.92% | 24,601 | 73.23% | 7,505 | 22.34% | 1,490 | 4.44% | 9,245 | 27.45% | 23,609 | 70.11% | 821 | 2.44% |
| 71 | 9,228 | 26.65% | 23,827 | 68.81% | 1,064 | 3.07% | 510 | 1.47% | 10,380 | 30.23% | 22,857 | 66.56% | 1,102 | 3.21% | 24,376 | 70.96% | 9,143 | 26.62% | 831 | 2.42% |
| 72 | 6,795 | 19.73% | 26,406 | 76.67% | 805 | 2.34% | 436 | 1.27% | 8,321 | 24.36% | 25,110 | 73.50% | 730 | 2.14% | 26,382 | 77.32% | 7,107 | 20.83% | 631 | 1.85% |
| 73 | 25,744 | 64.55% | 12,400 | 31.09% | 1,183 | 2.97% | 558 | 1.40% | 26,690 | 67.24% | 11,644 | 29.33% | 1,362 | 3.43% | 14,295 | 35.92% | 24,646 | 61.93% | 854 | 2.15% |
| 74 | 25,112 | 56.02% | 17,682 | 39.45% | 1,399 | 3.12% | 630 | 1.41% | 26,414 | 59.14% | 16,750 | 37.50% | 1,499 | 3.36% | 19,607 | 43.87% | 24,064 | 53.84% | 1,022 | 2.29% |
| 75 | 22,992 | 54.52% | 17,297 | 41.02% | 1,322 | 3.13% | 559 | 1.33% | 23,918 | 57.09% | 16,460 | 39.29% | 1,518 | 3.62% | 19,049 | 45.40% | 21,902 | 52.20% | 1,008 | 2.40% |
| 76 | 23,064 | 61.73% | 13,031 | 34.87% | 877 | 2.35% | 393 | 1.05% | 22,286 | 60.33% | 12,833 | 34.74% | 1,819 | 4.92% | 14,249 | 38.34% | 21,950 | 59.07% | 961 | 2.59% |
| 77 | 30,333 | 72.00% | 10,259 | 24.35% | 1,103 | 2.62% | 434 | 1.03% | 29,715 | 71.11% | 10,106 | 24.19% | 1,965 | 4.70% | 12,186 | 29.04% | 28,782 | 68.58% | 1,000 | 2.38% |
| 78 | 28,166 | 77.69% | 7,076 | 19.52% | 739 | 2.04% | 272 | 0.75% | 27,319 | 76.13% | 7,166 | 19.97% | 1,402 | 3.91% | 8,771 | 24.33% | 26,543 | 73.63% | 737 | 2.04% |
| 79 | 22,774 | 61.50% | 13,292 | 35.90% | 678 | 1.83% | 285 | 0.77% | 22,332 | 61.14% | 12,865 | 35.22% | 1,328 | 3.64% | 13,385 | 36.39% | 22,891 | 62.23% | 509 | 1.38% |
| 80 | 28,033 | 74.04% | 8,623 | 22.78% | 918 | 2.42% | 287 | 0.76% | 27,677 | 73.76% | 8,454 | 22.53% | 1,394 | 3.71% | 10,385 | 27.55% | 26,519 | 70.35% | 793 | 2.10% |
| 81 | 26,284 | 71.05% | 9,486 | 25.64% | 941 | 2.54% | 284 | 0.77% | 25,858 | 70.60% | 9,299 | 25.39% | 1,469 | 4.01% | 11,560 | 31.43% | 24,341 | 66.17% | 883 | 2.40% |
| 82 | 25,226 | 55.52% | 18,186 | 40.03% | 1,438 | 3.16% | 585 | 1.29% | 25,508 | 56.72% | 17,410 | 38.71% | 2,053 | 4.57% | 19,329 | 42.73% | 24,713 | 54.63% | 1,191 | 2.63% |
| 83 | 20,902 | 57.22% | 14,146 | 38.72% | 1,046 | 2.86% | 436 | 1.19% | 20,485 | 56.66% | 13,780 | 38.12% | 1,887 | 5.22% | 15,101 | 41.54% | 20,226 | 55.63% | 1,030 | 2.83% |
| 84 | 25,864 | 67.41% | 11,302 | 29.46% | 842 | 2.19% | 358 | 0.93% | 24,946 | 65.81% | 11,099 | 29.28% | 1,862 | 4.91% | 12,373 | 32.46% | 24,857 | 65.22% | 885 | 2.32% |
| 85 | 27,148 | 74.95% | 7,952 | 21.95% | 700 | 1.93% | 421 | 1.16% | 25,691 | 72.23% | 8,320 | 23.39% | 1,555 | 4.37% | 9,999 | 27.89% | 24,896 | 69.44% | 959 | 2.67% |
| 86 | 23,049 | 66.31% | 10,412 | 29.95% | 895 | 2.57% | 404 | 1.16% | 22,151 | 64.58% | 10,580 | 30.84% | 1,571 | 4.58% | 12,309 | 35.59% | 21,505 | 62.18% | 773 | 2.23% |
| 87 | 26,621 | 73.29% | 8,427 | 23.20% | 849 | 2.34% | 425 | 1.17% | 25,537 | 71.08% | 8,542 | 23.78% | 1,847 | 5.14% | 10,059 | 27.82% | 25,176 | 69.62% | 927 | 2.56% |
| 88 | 8,920 | 23.83% | 26,524 | 70.85% | 1,470 | 3.93% | 521 | 1.39% | 10,746 | 29.20% | 24,677 | 67.05% | 1,383 | 3.76% | 26,564 | 71.76% | 9,507 | 25.68% | 947 | 2.56% |
| 89 | 25,622 | 70.69% | 9,396 | 25.92% | 904 | 2.49% | 322 | 0.89% | 24,664 | 68.94% | 9,348 | 26.13% | 1,762 | 4.93% | 10,714 | 29.78% | 24,387 | 67.78% | 880 | 2.45% |
| 90 | 26,756 | 73.64% | 8,414 | 23.16% | 812 | 2.23% | 352 | 0.97% | 25,983 | 72.41% | 8,481 | 23.64% | 1,418 | 3.95% | 10,714 | 29.67% | 24,677 | 68.34% | 717 | 1.99% |
| 91 | 28,820 | 75.03% | 8,334 | 21.70% | 925 | 2.41% | 332 | 0.86% | 28,090 | 73.57% | 8,518 | 22.31% | 1,573 | 4.12% | 10,858 | 28.38% | 26,538 | 69.37% | 859 | 2.25% |
| 92 | 11,487 | 31.37% | 23,378 | 63.84% | 1,245 | 3.40% | 512 | 1.40% | 12,363 | 34.22% | 22,148 | 61.30% | 1,621 | 4.49% | 23,338 | 64.34% | 11,852 | 32.67% | 1,085 | 2.99% |
| 93 | 23,108 | 53.24% | 17,638 | 40.63% | 1,667 | 3.84% | 994 | 2.29% | 23,511 | 54.86% | 17,413 | 40.63% | 1,936 | 4.52% | 19,952 | 46.21% | 21,906 | 50.74% | 1,316 | 3.05% |
| 94 | 29,477 | 75.08% | 8,525 | 21.71% | 899 | 2.29% | 359 | 0.91% | 28,311 | 72.90% | 8,699 | 22.40% | 1,828 | 4.71% | 10,479 | 26.75% | 27,879 | 71.16% | 818 | 2.09% |
| 95 | 28,890 | 65.36% | 13,432 | 30.39% | 1,343 | 3.04% | 536 | 1.21% | 28,179 | 64.55% | 13,088 | 29.98% | 2,386 | 5.47% | 16,212 | 37.00% | 26,066 | 59.50% | 1,534 | 3.50% |
| 96 | 22,685 | 62.88% | 11,805 | 32.72% | 1,069 | 2.96% | 516 | 1.43% | 22,549 | 63.28% | 11,383 | 31.95% | 1,699 | 4.77% | 13,036 | 36.38% | 21,866 | 61.02% | 935 | 2.61% |
| 97 | 28,804 | 71.97% | 9,897 | 24.73% | 971 | 2.43% | 349 | 0.87% | 27,868 | 70.41% | 9,798 | 24.76% | 1,913 | 4.83% | 11,331 | 28.44% | 27,557 | 69.16% | 959 | 2.41% |
| 98 | 24,388 | 51.54% | 20,350 | 43.01% | 1,862 | 3.94% | 714 | 1.51% | 26,049 | 55.74% | 18,824 | 40.28% | 1,864 | 3.99% | 22,765 | 48.54% | 22,553 | 48.09% | 1,578 | 3.36% |
| 99 | 6,628 | 19.07% | 26,877 | 77.31% | 830 | 2.39% | 430 | 1.24% | 7,073 | 20.60% | 26,097 | 76.00% | 1,169 | 3.40% | 26,426 | 76.70% | 7,280 | 21.13% | 749 | 2.17% |
| 100 | 9,065 | 29.00% | 20,731 | 66.33% | 994 | 3.18% | 465 | 1.49% | 9,754 | 31.61% | 19,803 | 64.18% | 1,297 | 4.20% | 20,677 | 66.67% | 9,505 | 30.65% | 830 | 2.68% |
| 101 | 8,930 | 22.86% | 28,642 | 73.33% | 994 | 2.54% | 491 | 1.26% | 9,615 | 24.91% | 27,574 | 71.43% | 1,414 | 3.66% | 28,397 | 73.33% | 9,359 | 24.17% | 969 | 2.50% |
| 102 | 5,292 | 16.06% | 25,980 | 78.86% | 1,162 | 3.53% | 511 | 1.55% | 6,327 | 19.52% | 24,761 | 76.39% | 1,328 | 4.10% | 26,109 | 80.03% | 5,584 | 17.12% | 931 | 2.85% |
| 103 | 22,701 | 52.01% | 18,642 | 42.71% | 1,539 | 3.53% | 769 | 1.76% | 24,458 | 56.51% | 17,208 | 39.76% | 1,617 | 3.74% | 19,220 | 44.13% | 23,328 | 53.56% | 1,003 | 2.30% |
| 104 | 20,925 | 43.85% | 23,772 | 49.82% | 1,932 | 4.05% | 1,089 | 2.28% | 25,905 | 54.36% | 20,414 | 42.84% | 1,332 | 2.80% | 24,093 | 50.36% | 22,791 | 47.64% | 955 | 2.00% |
| 105 | 20,052 | 47.27% | 20,155 | 47.52% | 1,504 | 3.55% | 705 | 1.66% | 22,414 | 53.33% | 18,049 | 42.94% | 1,569 | 3.73% | 20,512 | 48.58% | 20,692 | 49.00% | 1,021 | 2.42% |

# HBK-25 2017 House Redistricting Plan A2: President 2016, US Senate 2016, Governor 2016

| | US President 2016: Trump-Clinton-Johnson | | | | | | | | US Senate 2016: Burr-Ross-Haugh | | | | | | Governor 2016: Cooper-McCrory-Cecil | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| District | Rep | Rep % | Dem | Dem % | Lib | Lib % | Write-In | Write-In % | Rep | Rep % | Dem | Dem % | Lib | Lib % | Dem | Dem % | Rep | Rep % | Lib | Lib % |
| 106 | 7,622 | 22.42% | 24,886 | 73.20% | 952 | 2.80% | 539 | 1.59% | 8,421 | 25.05% | 24,052 | 71.55% | 1,145 | 3.41% | 24,815 | 73.54% | 8,084 | 23.96% | 846 | 2.51% |
| 107 | 7,868 | 21.04% | 28,142 | 75.25% | 886 | 2.37% | 500 | 1.34% | 8,416 | 22.77% | 27,293 | 73.84% | 1,251 | 3.38% | 27,988 | 75.41% | 8,221 | 22.15% | 903 | 2.43% |
| 108 | 21,977 | 61.91% | 12,155 | 34.24% | 963 | 2.71% | 405 | 1.14% | 21,400 | 61.05% | 11,934 | 34.04% | 1,722 | 4.91% | 13,133 | 37.22% | 21,326 | 60.44% | 824 | 2.34% |
| 109 | 21,849 | 58.81% | 13,856 | 37.29% | 1,026 | 2.76% | 424 | 1.14% | 21,752 | 59.21% | 13,385 | 36.43% | 1,600 | 4.36% | 14,614 | 39.57% | 21,473 | 58.14% | 845 | 2.29% |
| 110 | 23,363 | 67.95% | 10,064 | 29.27% | 685 | 1.99% | 272 | 0.79% | 22,465 | 66.14% | 10,103 | 29.74% | 1,399 | 4.12% | 11,006 | 32.21% | 22,520 | 65.90% | 648 | 1.90% |
| 111 | 23,088 | 67.78% | 10,066 | 29.55% | 621 | 1.82% | 290 | 0.85% | 22,172 | 65.93% | 10,185 | 30.29% | 1,272 | 3.78% | 11,069 | 32.68% | 22,235 | 65.64% | 569 | 1.68% |
| 112 | 25,060 | 72.71% | 8,351 | 24.23% | 717 | 2.08% | 339 | 0.98% | 23,380 | 69.04% | 9,131 | 26.96% | 1,353 | 4.00% | 10,575 | 31.07% | 22,633 | 66.49% | 831 | 2.44% |
| 113 | 27,846 | 61.60% | 15,495 | 34.27% | 1,152 | 2.55% | 715 | 1.58% | 27,107 | 60.73% | 15,907 | 35.64% | 1,619 | 3.63% | 17,776 | 39.74% | 25,806 | 57.69% | 1,150 | 2.57% |
| 114 | 10,675 | 21.88% | 35,226 | 72.20% | 1,424 | 2.92% | 1,464 | 3.00% | 10,943 | 22.71% | 35,335 | 73.32% | 1,918 | 3.98% | 36,921 | 76.30% | 9,880 | 20.42% | 1,589 | 3.28% |
| 115 | 22,578 | 48.02% | 21,856 | 46.49% | 1,453 | 3.09% | 1,127 | 2.40% | 22,563 | 48.39% | 22,221 | 47.66% | 1,839 | 3.94% | 24,377 | 52.10% | 21,034 | 44.95% | 1,382 | 2.95% |
| 116 | 22,462 | 52.07% | 18,367 | 42.57% | 1,409 | 3.27% | 903 | 2.09% | 22,583 | 52.90% | 18,335 | 42.95% | 1,776 | 4.16% | 20,574 | 48.00% | 20,962 | 48.91% | 1,323 | 3.09% |
| 117 | 25,251 | 60.45% | 14,625 | 35.01% | 1,235 | 2.96% | 660 | 1.58% | 24,962 | 60.51% | 14,605 | 35.40% | 1,688 | 4.09% | 16,583 | 40.08% | 23,567 | 56.96% | 1,227 | 2.97% |
| 118 | 25,826 | 63.62% | 13,002 | 32.03% | 1,152 | 2.84% | 616 | 1.52% | 24,143 | 60.30% | 14,050 | 35.09% | 1,845 | 4.61% | 16,169 | 40.08% | 22,971 | 56.94% | 1,202 | 2.98% |
| 119 | 19,623 | 54.48% | 14,434 | 40.08% | 1,323 | 3.67% | 637 | 1.77% | 18,853 | 53.03% | 15,016 | 42.24% | 1,683 | 4.73% | 17,194 | 48.15% | 17,362 | 48.62% | 1,156 | 3.24% |
| 120 | 30,691 | 72.91% | 9,871 | 23.45% | 1,030 | 2.45% | 501 | 1.19% | 28,591 | 69.53% | 10,931 | 26.58% | 1,600 | 3.89% | 12,825 | 31.06% | 27,221 | 65.92% | 1,249 | 3.02% |
| **Totals:** | **2,359,749** | **49.90%** | **2,180,316** | **46.10%** | **129,929** | **2.75%** | **59,397** | **1.26%** | **2,392,439** | **51.13%** | **2,119,696** | **45.30%** | **167,190** | **3.57%** | **2,300,381** | **48.95%** | **2,296,039** | **48.86%** | **102,729** | **2.19%** |

# HBK-25 2017 House Redistricting Plan A2: Lieutenant Governor 2016, Attorney General 2016

| | Lieutenant Governor 2016: Forest-Coleman-Cole | | | | | | Attorney General 2016: Stein-Newton | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| District | Rep | Rep % | Dem | Dem % | Lib | Lib % | Dem | Dem % | Rep | Rep % |
| 1 | 17,778 | 51.12% | 16,328 | 46.95% | 671 | 1.93% | 17,047 | 49.85% | 17,149 | 50.15% |
| 2 | 21,550 | 57.60% | 15,020 | 40.15% | 840 | 2.25% | 17,015 | 46.07% | 19,917 | 53.93% |
| 3 | 19,362 | 58.56% | 12,769 | 38.62% | 932 | 2.82% | 13,595 | 41.50% | 19,163 | 58.50% |
| 4 | 18,524 | 62.83% | 10,278 | 34.86% | 683 | 2.32% | 11,259 | 38.68% | 17,851 | 61.32% |
| 5 | 13,598 | 42.70% | 17,580 | 55.21% | 665 | 2.09% | 18,195 | 57.96% | 13,195 | 42.04% |
| 6 | 24,969 | 62.46% | 13,748 | 34.39% | 1,261 | 3.15% | 14,523 | 36.89% | 24,849 | 63.11% |
| 7 | 21,930 | 57.78% | 15,216 | 40.09% | 806 | 2.12% | 16,847 | 44.72% | 20,823 | 55.28% |
| 8 | 11,543 | 34.32% | 21,250 | 63.17% | 844 | 2.51% | 22,114 | 66.21% | 11,285 | 33.79% |
| 9 | 20,567 | 55.82% | 15,300 | 41.53% | 978 | 2.65% | 16,594 | 45.44% | 19,925 | 54.56% |
| 10 | 24,002 | 67.76% | 10,809 | 30.52% | 609 | 1.72% | 12,118 | 34.50% | 23,009 | 65.50% |
| 11 | 14,274 | 34.59% | 25,118 | 60.87% | 1,876 | 4.55% | 27,570 | 67.41% | 13,329 | 32.59% |
| 12 | 17,425 | 52.08% | 15,430 | 46.12% | 602 | 1.80% | 16,317 | 49.26% | 16,804 | 50.74% |
| 13 | 28,811 | 68.95% | 11,868 | 28.40% | 1,107 | 2.65% | 12,793 | 30.86% | 28,667 | 69.14% |
| 14 | 15,667 | 60.14% | 9,239 | 35.46% | 1,146 | 4.40% | 10,094 | 39.18% | 15,668 | 60.82% |
| 15 | 13,102 | 66.99% | 5,648 | 28.88% | 809 | 4.14% | 6,333 | 32.79% | 12,978 | 67.21% |
| 16 | 24,001 | 61.02% | 14,369 | 36.53% | 963 | 2.45% | 16,456 | 42.25% | 22,490 | 57.75% |
| 17 | 33,147 | 65.60% | 16,131 | 31.92% | 1,254 | 2.48% | 19,137 | 38.21% | 30,944 | 61.79% |
| 18 | 15,040 | 40.84% | 20,340 | 55.23% | 1,451 | 3.94% | 22,453 | 61.46% | 14,080 | 38.54% |
| 19 | 24,414 | 57.61% | 16,318 | 38.51% | 1,644 | 3.88% | 19,234 | 45.77% | 22,791 | 54.23% |
| 20 | 25,574 | 57.77% | 17,001 | 38.41% | 1,690 | 3.82% | 19,782 | 45.08% | 24,099 | 54.92% |
| 21 | 12,799 | 41.18% | 17,731 | 57.04% | 553 | 1.78% | 18,620 | 60.43% | 12,192 | 39.57% |
| 22 | 19,955 | 57.34% | 14,263 | 40.98% | 584 | 1.68% | 15,485 | 44.90% | 19,006 | 55.10% |
| 23 | 13,735 | 38.22% | 21,664 | 60.28% | 537 | 1.49% | 22,629 | 63.31% | 13,112 | 36.69% |
| 24 | 17,614 | 46.94% | 19,307 | 51.45% | 603 | 1.61% | 20,220 | 53.88% | 17,311 | 46.12% |
| 25 | 17,898 | 45.87% | 20,551 | 52.67% | 567 | 1.45% | 21,475 | 55.06% | 17,527 | 44.94% |
| 26 | 28,921 | 62.29% | 16,198 | 34.89% | 1,310 | 2.82% | 18,501 | 40.21% | 27,514 | 59.79% |
| 27 | 12,111 | 35.73% | 21,357 | 63.01% | 427 | 1.26% | 22,185 | 65.86% | 11,500 | 34.14% |
| 28 | 24,390 | 66.96% | 11,178 | 30.69% | 856 | 2.35% | 13,012 | 36.07% | 23,064 | 63.93% |
| 29 | 6,887 | 14.85% | 38,300 | 82.61% | 1,175 | 2.53% | 39,832 | 86.28% | 6,334 | 13.72% |
| 30 | 14,967 | 30.49% | 32,969 | 67.17% | 1,147 | 2.34% | 34,972 | 71.69% | 13,809 | 28.31% |
| 31 | 8,325 | 18.63% | 35,107 | 78.57% | 1,251 | 2.80% | 36,433 | 81.98% | 8,009 | 18.02% |
| 32 | 13,338 | 35.53% | 23,613 | 62.89% | 594 | 1.58% | 24,809 | 66.54% | 12,475 | 33.46% |
| 33 | 9,598 | 24.23% | 28,755 | 72.60% | 1,252 | 3.16% | 30,236 | 77.08% | 8,990 | 22.92% |
| 34 | 18,573 | 39.50% | 26,912 | 57.23% | 1,539 | 3.27% | 30,038 | 64.36% | 16,637 | 35.64% |
| 35 | 28,435 | 54.03% | 22,760 | 43.25% | 1,431 | 2.72% | 25,432 | 48.94% | 26,536 | 51.06% |
| 36 | 27,546 | 54.81% | 21,270 | 42.32% | 1,440 | 2.87% | 23,809 | 47.79% | 26,015 | 52.21% |
| 37 | 28,417 | 54.03% | 22,394 | 42.58% | 1,780 | 3.38% | 24,840 | 47.69% | 27,241 | 52.31% |
| 38 | 7,278 | 19.26% | 29,353 | 77.68% | 1,157 | 3.06% | 30,708 | 82.05% | 6,718 | 17.95% |
| 39 | 15,526 | 35.03% | 27,659 | 62.40% | 1,137 | 2.57% | 29,063 | 66.23% | 14,821 | 33.77% |
| 40 | 28,705 | 53.32% | 23,652 | 43.93% | 1,479 | 2.75% | 26,879 | 50.45% | 26,397 | 49.55% |
| 41 | 19,765 | 41.83% | 25,900 | 54.81% | 1,591 | 3.37% | 28,166 | 60.12% | 18,685 | 39.88% |
| 42 | 6,383 | 26.30% | 16,996 | 70.03% | 891 | 3.67% | 17,644 | 73.09% | 6,497 | 26.91% |
| 43 | 8,192 | 27.18% | 20,960 | 69.55% | 985 | 3.27% | 21,834 | 72.91% | 8,112 | 27.09% |
| 44 | 14,388 | 45.35% | 16,265 | 51.27% | 1,074 | 3.39% | 17,572 | 55.64% | 14,009 | 44.36% |
| 45 | 21,770 | 57.53% | 14,903 | 39.38% | 1,170 | 3.09% | 16,323 | 43.39% | 21,299 | 56.61% |
| 46 | 14,441 | 57.97% | 9,982 | 40.07% | 487 | 1.96% | 11,292 | 45.85% | 13,335 | 54.15% |
| 47 | 9,967 | 41.61% | 13,476 | 56.25% | 513 | 2.14% | 14,324 | 60.47% | 9,364 | 39.53% |
| 48 | 13,005 | 42.20% | 16,855 | 54.69% | 958 | 3.11% | 17,475 | 57.21% | 13,069 | 42.79% |
| 49 | 19,658 | 39.17% | 28,779 | 57.35% | 1,747 | 3.48% | 31,874 | 63.90% | 18,007 | 36.10% |
| 50 | 19,497 | 43.57% | 24,182 | 54.04% | 1,066 | 2.38% | 26,089 | 58.72% | 18,339 | 41.28% |
| 51 | 18,400 | 55.76% | 13,619 | 41.27% | 982 | 2.98% | 15,312 | 46.95% | 17,303 | 53.05% |
| 52 | 26,962 | 63.92% | 14,147 | 33.54% | 1,075 | 2.55% | 15,745 | 37.70% | 26,021 | 62.30% |

District plan definition file: 'HBK-25.asc', modified 08/28/2017 04:08:41 PM

Data Source: North Carolina State Board of Elections. Votes that could not be associated with a specific precinct were excluded. Reported statewide totals may therefore be marginally lower than official contest results.

# HBK-25 2017 House Redistricting Plan A2: Lieutenant Governor 2016, Attorney General 2016

| | Lieutenant Governor 2016: Forest-Coleman-Cole | | | | | | Attorney General 2016: Stein-Newton | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| District | Rep | Rep % | Dem | Dem % | Lib | Lib % | Dem | Dem % | Rep | Rep % |
| 53 | 21,328 | 61.54% | 12,493 | 36.05% | 835 | 2.41% | 13,900 | 40.45% | 20,460 | 59.55% |
| 54 | 21,038 | 40.77% | 29,281 | 56.74% | 1,285 | 2.49% | 31,512 | 61.45% | 19,770 | 38.55% |
| 55 | 22,921 | 65.35% | 11,444 | 32.63% | 707 | 2.02% | 13,375 | 38.47% | 21,391 | 61.53% |
| 56 | 8,019 | 17.31% | 36,854 | 79.55% | 1,455 | 3.14% | 38,609 | 83.76% | 7,487 | 16.24% |
| 57 | 5,185 | 13.28% | 32,626 | 83.59% | 1,221 | 3.13% | 33,561 | 86.54% | 5,219 | 13.46% |
| 58 | 9,287 | 25.04% | 26,651 | 71.86% | 1,150 | 3.10% | 27,954 | 75.69% | 8,977 | 24.31% |
| 59 | 25,437 | 55.49% | 19,257 | 42.01% | 1,150 | 2.51% | 21,109 | 46.33% | 24,449 | 53.67% |
| 60 | 10,658 | 31.74% | 21,827 | 65.01% | 1,092 | 3.25% | 23,010 | 68.91% | 10,383 | 31.09% |
| 61 | 25,459 | 53.65% | 20,630 | 43.47% | 1,366 | 2.88% | 22,996 | 48.67% | 24,252 | 51.33% |
| 62 | 25,436 | 53.83% | 20,543 | 43.48% | 1,270 | 2.69% | 22,809 | 48.55% | 24,175 | 51.45% |
| 63 | 20,032 | 54.75% | 15,433 | 42.18% | 1,125 | 3.07% | 17,264 | 47.50% | 19,085 | 52.50% |
| 64 | 19,368 | 58.48% | 12,814 | 38.69% | 936 | 2.83% | 14,428 | 43.87% | 18,457 | 56.13% |
| 65 | 22,925 | 62.41% | 12,935 | 35.21% | 874 | 2.38% | 14,435 | 39.54% | 22,070 | 60.46% |
| 66 | 18,853 | 55.74% | 14,153 | 41.85% | 816 | 2.41% | 15,907 | 47.40% | 17,650 | 52.60% |
| 67 | 31,697 | 74.44% | 9,793 | 23.00% | 1,092 | 2.56% | 12,410 | 29.40% | 29,801 | 70.60% |
| 68 | 27,015 | 64.52% | 13,606 | 32.49% | 1,252 | 2.99% | 15,674 | 37.79% | 25,803 | 62.21% |
| 69 | 23,744 | 65.63% | 11,331 | 31.32% | 1,104 | 3.05% | 13,327 | 37.18% | 22,517 | 62.82% |
| 70 | 24,712 | 74.71% | 7,488 | 22.64% | 879 | 2.66% | 8,822 | 26.83% | 24,059 | 73.17% |
| 71 | 9,831 | 29.19% | 22,738 | 67.51% | 1,114 | 3.31% | 24,171 | 72.07% | 9,367 | 27.93% |
| 72 | 7,738 | 23.10% | 24,959 | 74.51% | 800 | 2.39% | 26,121 | 78.27% | 7,254 | 21.73% |
| 73 | 26,437 | 67.76% | 11,626 | 29.80% | 951 | 2.44% | 13,736 | 35.45% | 25,011 | 64.55% |
| 74 | 26,030 | 59.30% | 16,599 | 37.82% | 1,263 | 2.88% | 19,028 | 43.58% | 24,635 | 56.42% |
| 75 | 23,675 | 57.44% | 16,356 | 39.68% | 1,189 | 2.88% | 18,577 | 45.30% | 22,428 | 54.70% |
| 76 | 22,655 | 62.28% | 12,646 | 34.76% | 1,076 | 2.96% | 14,921 | 41.29% | 21,213 | 58.71% |
| 77 | 30,027 | 73.04% | 9,965 | 24.24% | 1,120 | 2.72% | 12,267 | 30.01% | 28,609 | 69.99% |
| 78 | 27,573 | 77.81% | 7,048 | 19.89% | 814 | 2.30% | 8,576 | 24.38% | 26,597 | 75.62% |
| 79 | 22,124 | 61.39% | 13,157 | 36.51% | 760 | 2.11% | 14,148 | 39.62% | 21,559 | 60.38% |
| 80 | 27,461 | 74.39% | 8,544 | 23.14% | 912 | 2.47% | 9,959 | 27.05% | 26,856 | 72.95% |
| 81 | 25,744 | 71.35% | 9,365 | 25.95% | 974 | 2.70% | 11,232 | 31.27% | 24,684 | 68.73% |
| 82 | 26,046 | 58.83% | 16,802 | 37.95% | 1,428 | 3.23% | 19,140 | 43.65% | 24,713 | 56.35% |
| 83 | 20,975 | 58.79% | 13,482 | 37.79% | 1,221 | 3.42% | 15,585 | 44.02% | 19,820 | 55.98% |
| 84 | 25,615 | 68.55% | 10,772 | 28.83% | 981 | 2.63% | 12,983 | 35.05% | 24,055 | 64.95% |
| 85 | 25,753 | 73.78% | 8,159 | 23.37% | 995 | 2.85% | 9,757 | 28.36% | 24,643 | 71.64% |
| 86 | 22,615 | 66.72% | 10,457 | 30.85% | 824 | 2.43% | 12,699 | 37.72% | 20,964 | 62.28% |
| 87 | 26,540 | 74.72% | 8,133 | 22.90% | 848 | 2.39% | 11,035 | 31.39% | 24,120 | 68.61% |
| 88 | 10,717 | 29.69% | 23,935 | 66.30% | 1,447 | 4.01% | 25,771 | 71.73% | 10,156 | 28.27% |
| 89 | 25,345 | 71.91% | 8,879 | 25.19% | 1,023 | 2.90% | 11,207 | 31.97% | 23,846 | 68.03% |
| 90 | 25,448 | 72.45% | 8,865 | 25.24% | 810 | 2.31% | 10,667 | 30.51% | 24,300 | 69.49% |
| 91 | 27,570 | 73.67% | 8,869 | 23.70% | 983 | 2.63% | 10,703 | 28.73% | 26,555 | 71.27% |
| 92 | 12,587 | 35.41% | 21,535 | 60.57% | 1,429 | 4.02% | 23,404 | 66.33% | 11,881 | 33.67% |
| 93 | 23,009 | 55.17% | 16,926 | 40.58% | 1,774 | 4.25% | 19,469 | 47.25% | 21,733 | 52.75% |
| 94 | 28,780 | 75.23% | 8,557 | 22.37% | 919 | 2.40% | 11,073 | 29.23% | 26,803 | 70.77% |
| 95 | 28,982 | 67.70% | 12,360 | 28.87% | 1,470 | 3.43% | 14,947 | 35.22% | 27,490 | 64.78% |
| 96 | 23,121 | 65.77% | 10,946 | 31.14% | 1,089 | 3.10% | 13,281 | 38.01% | 21,662 | 61.99% |
| 97 | 28,690 | 73.47% | 9,283 | 23.77% | 1,078 | 2.76% | 11,903 | 30.76% | 26,797 | 69.24% |
| 98 | 26,644 | 58.05% | 17,734 | 38.63% | 1,524 | 3.32% | 20,452 | 45.00% | 24,992 | 55.00% |
| 99 | 7,163 | 21.09% | 25,734 | 75.76% | 1,073 | 3.16% | 26,872 | 79.60% | 6,888 | 20.40% |
| 100 | 10,063 | 33.08% | 19,181 | 63.06% | 1,172 | 3.85% | 20,835 | 69.05% | 9,337 | 30.95% |
| 101 | 9,666 | 25.39% | 27,134 | 71.26% | 1,276 | 3.35% | 28,611 | 75.49% | 9,289 | 24.51% |
| 102 | 6,255 | 19.64% | 24,161 | 75.87% | 1,429 | 4.49% | 25,604 | 80.91% | 6,042 | 19.09% |
| 103 | 25,117 | 58.86% | 16,313 | 38.23% | 1,242 | 2.91% | 18,820 | 44.51% | 23,460 | 55.49% |
| 104 | 25,845 | 55.28% | 19,567 | 41.85% | 1,340 | 2.87% | 22,699 | 48.98% | 23,646 | 51.02% |

# HBK-25 2017 House Redistricting Plan A2: Lieutenant Governor 2016, Attorney General 2016

| | Lieutenant Governor 2016: Forest-Coleman-Cole | | | | | | Attorney General 2016: Stein-Newton | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| District | Rep | Rep % | Dem | Dem % | Lib | Lib % | Dem | Dem % | Rep | Rep % |
| 105 | 22,913 | 55.44% | 17,133 | 41.45% | 1,287 | 3.11% | 19,598 | 47.84% | 21,369 | 52.16% |
| 106 | 8,550 | 25.79% | 23,420 | 70.66% | 1,176 | 3.55% | 24,690 | 75.03% | 8,218 | 24.97% |
| 107 | 8,546 | 23.39% | 26,870 | 73.54% | 1,124 | 3.08% | 28,191 | 77.62% | 8,126 | 22.38% |
| 108 | 22,310 | 64.29% | 11,377 | 32.79% | 1,013 | 2.92% | 13,450 | 39.21% | 20,851 | 60.79% |
| 109 | 22,545 | 62.11% | 12,803 | 35.27% | 950 | 2.62% | 14,882 | 41.40% | 21,065 | 58.60% |
| 110 | 23,200 | 68.91% | 9,752 | 28.97% | 715 | 2.12% | 11,596 | 34.80% | 21,723 | 65.20% |
| 111 | 22,768 | 68.36% | 9,875 | 29.65% | 661 | 1.98% | 11,856 | 36.00% | 21,073 | 64.00% |
| 112 | 23,864 | 71.32% | 8,660 | 25.88% | 937 | 2.80% | 9,906 | 29.88% | 23,248 | 70.12% |
| 113 | 27,273 | 61.90% | 15,470 | 35.11% | 1,314 | 2.98% | 16,730 | 38.29% | 26,962 | 61.71% |
| 114 | 10,534 | 22.22% | 34,662 | 73.10% | 2,218 | 4.68% | 36,615 | 77.84% | 10,425 | 22.16% |
| 115 | 22,047 | 48.06% | 22,007 | 47.98% | 1,816 | 3.96% | 23,858 | 52.43% | 21,647 | 47.57% |
| 116 | 21,972 | 52.39% | 18,326 | 43.70% | 1,641 | 3.91% | 19,951 | 47.93% | 21,673 | 52.07% |
| 117 | 25,457 | 62.47% | 14,037 | 34.45% | 1,255 | 3.08% | 15,539 | 38.46% | 24,861 | 61.54% |
| 118 | 23,864 | 60.56% | 14,093 | 35.76% | 1,451 | 3.68% | 15,949 | 40.83% | 23,111 | 59.17% |
| 119 | 18,801 | 53.70% | 14,824 | 42.34% | 1,385 | 3.96% | 16,595 | 47.85% | 18,084 | 52.15% |
| 120 | 28,296 | 69.92% | 10,903 | 26.94% | 1,271 | 3.14% | 11,790 | 29.51% | 28,166 | 70.49% |
| **Totals:** | **2,390,619** | **51.88%** | **2,084,975** | **45.25%** | **132,360** | **2.87%** | **2,294,855** | **50.20%** | **2,276,276** | **49.80%** |