# STAT PACK

# Political Subdivisions Split Between Districts

Number of subdivisions split into more than one district:

| | |
|---|---|
| County | 12 |
| Voting District | 6 |

Number of times a subdivision is split into more than one district:

| | |
|---|---|
| County | 21 |
| Voting District | 5 |

Number of splits involving no population:

| | |
|---|---|
| County | 0 |
| Voting District | 0 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties:* | | | |
| Buncombe NC | | 48 | 45,036 |
| Buncombe NC | | 49 | 193,282 |
| Cumberland NC | | 19 | 182,869 |
| Cumberland NC | | 21 | 136,562 |
| Durham NC | | 20 | 184,237 |
| Durham NC | | 22 | 83,350 |
| Forsyth NC | | 31 | 156,292 |
| Forsyth NC | | 32 | 194,378 |
| Gaston NC | | 43 | 197,035 |
| Gaston NC | | 44 | 9,051 |
| Guilford NC | | 24 | 45,975 |
| Guilford NC | | 26 | 54,363 |
| Guilford NC | | 27 | 189,954 |
| Guilford NC | | 28 | 198,114 |
| Johnston NC | | 10 | 61,630 |
| Johnston NC | | 11 | 97,354 |
| Johnston NC | | 12 | 9,894 |
| Mecklenburg NC | | 37 | 185,257 |
| Mecklenburg NC | | 38 | 182,674 |
| Mecklenburg NC | | 39 | 184,099 |
| Mecklenburg NC | | 40 | 183,426 |
| Mecklenburg NC | | 41 | 184,172 |
| New Hanover NC | | 8 | 5,295 |
| New Hanover NC | | 9 | 197,372 |
| Surry NC | | 30 | 33,695 |
| Surry NC | | 45 | 39,978 |
| Union NC | | 35 | 189,794 |
| Union NC | | 36 | 11,498 |
| Wake NC | | 14 | 194,087 |
| Wake NC | | 15 | 195,003 |

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Wake NC | | 16 | 197,303 |
| Wake NC | | 17 | 182,304 |
| Wake NC | | 18 | 132,296 |

*Split VTDs:*

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Mecklenburg NC | 223.1 | 38 | 827 |
| Mecklenburg NC | 223.1 | 41 | 7,963 |
| Mecklenburg NC | 230 | 37 | 715 |
| Mecklenburg NC | 230 | 41 | 8,630 |
| New Hanover NC | W03 | 8 | 1,764 |
| New Hanover NC | W03 | 9 | 876 |
| New Hanover NC | W29 | 8 | 3,531 |
| New Hanover NC | W29 | 9 | 1,425 |
| Wake NC | 16-09 | 15 | 3,027 |
| Wake NC | 16-09 | 17 | 1,897 |

# Political Subdivisions Split Between Districts

Number of subdivisions split into more than one district:

| | |
|---|---|
| County | 12 |
| Voting District | 6 |

Number of times a subdivision is split into more than one district:

| | |
|---|---|
| County | 21 |
| Voting District | 5 |

Number of splits involving no population:

| | |
|---|---|
| County | 0 |
| Voting District | 0 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties:* | | | |
| Buncombe NC | | 48 | 45,036 |
| Buncombe NC | | 49 | 193,282 |
| Cumberland NC | | 19 | 182,869 |
| Cumberland NC | | 21 | 136,562 |
| Durham NC | | 20 | 184,237 |
| Durham NC | | 22 | 83,350 |
| Forsyth NC | | 31 | 156,292 |
| Forsyth NC | | 32 | 194,378 |
| Gaston NC | | 43 | 197,035 |
| Gaston NC | | 44 | 9,051 |
| Guilford NC | | 24 | 45,975 |
| Guilford NC | | 26 | 54,363 |
| Guilford NC | | 27 | 189,954 |
| Guilford NC | | 28 | 198,114 |
| Johnston NC | | 10 | 61,630 |
| Johnston NC | | 11 | 97,354 |
| Johnston NC | | 12 | 9,894 |
| Mecklenburg NC | | 37 | 185,257 |
| Mecklenburg NC | | 38 | 182,674 |
| Mecklenburg NC | | 39 | 184,099 |
| Mecklenburg NC | | 40 | 183,426 |
| Mecklenburg NC | | 41 | 184,172 |
| New Hanover NC | | 8 | 5,295 |
| New Hanover NC | | 9 | 197,372 |
| Surry NC | | 30 | 33,695 |
| Surry NC | | 45 | 39,978 |
| Union NC | | 35 | 189,794 |
| Union NC | | 36 | 11,498 |
| Wake NC | | 14 | 194,087 |
| Wake NC | | 15 | 195,003 |

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Wake NC | | 16 | 197,303 |
| Wake NC | | 17 | 182,304 |
| Wake NC | | 18 | 132,296 |

*Split VTDs:*

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Mecklenburg NC | 223.1 | 38 | 827 |
| Mecklenburg NC | 223.1 | 41 | 7,963 |
| Mecklenburg NC | 230 | 37 | 715 |
| Mecklenburg NC | 230 | 41 | 8,630 |
| New Hanover NC | W03 | 8 | 1,764 |
| New Hanover NC | W03 | 9 | 876 |
| New Hanover NC | W29 | 8 | 3,531 |
| New Hanover NC | W29 | 9 | 1,425 |
| Wake NC | 16-09 | 15 | 3,027 |
| Wake NC | 16-09 | 17 | 1,897 |

# Plan Components Report

| | Population |
|---|---|
| **District 1** | |
| Camden NC County | 9,980 |
| Chowan NC County | 14,793 |
| Currituck NC County | 23,547 |
| Dare NC County | 33,920 |
| Gates NC County | 12,197 |
| Hertford NC County | 24,669 |
| Hyde NC County | 5,810 |
| Pasquotank NC County | 40,661 |
| Perquimans NC County | 13,453 |
| Tyrrell NC County | 4,407 |
| Washington NC County | 13,228 |
| **District 1 Subtotal** | **196,665** |
| **District 2** | |
| Carteret NC County | 66,469 |
| Craven NC County | 103,505 |
| Pamlico NC County | 13,144 |
| **District 2 Subtotal** | **183,118** |
| **District 3** | |
| Beaufort NC County | 47,759 |
| Bertie NC County | 21,282 |
| Martin NC County | 24,505 |
| Northampton NC County | 22,099 |
| Vance NC County | 45,422 |
| Warren NC County | 20,972 |
| **District 3 Subtotal** | **182,039** |
| **District 4** | |
| Edgecombe NC County | 56,552 |
| Halifax NC County | 54,691 |
| Wilson NC County | 81,234 |
| **District 4 Subtotal** | **192,477** |
| **District 5** | |

## Population

| | |
|---|---:|
| **District 5** (continued) | |
| Greene NC County | 21,362 |
| Pitt NC County | 168,148 |
| **District 5 Subtotal** | **189,510** |
| **District 6** | |
| Jones NC County | 10,153 |
| Onslow NC County | 177,772 |
| **District 6 Subtotal** | **187,925** |
| **District 7** | |
| Lenoir NC County | 59,495 |
| Wayne NC County | 122,623 |
| **District 7 Subtotal** | **182,118** |
| **District 8** | |
| Bladen NC County | 35,190 |
| Brunswick NC County | 107,431 |
| New Hanover NC County | |
| W03 (part) | 1,764 |
| W29 (part) | 3,531 |
| **New Hanover NC County Subtotal** | **5,295** |
| Pender NC County | 52,217 |
| **District 8 Subtotal** | **200,133** |
| **District 9** | |
| New Hanover NC County | |
| CF01 | 5,118 |
| CF02 | 4,559 |
| CF03 | 8,711 |
| FP01 | 11,361 |
| FP02 | 3,341 |
| FP03 | 2,012 |
| FP04 | 5,387 |
| FP05 | 2,372 |
| H01 | 2,556 |
| H02 | 3,841 |
| H03 | 6,972 |
| H04 | 4,473 |
| H05 | 4,435 |
| H06 | 4,155 |
| H07 | 13,202 |

**Population**

| District 9 (continued) | |
| --- | --- |
| New Hanover NC County  (continued) | |
| H08 | 6,766 |
| H09 | 8,401 |
| M02 | 7,516 |
| M03 | 5,598 |
| M04 | 8,033 |
| M05 | 5,924 |
| W03 *( part)* | 876 |
| W08 | 2,948 |
| W12 | 2,452 |
| W13 | 3,806 |
| W15 | 8,267 |
| W16 | 3,865 |
| W17 | 3,106 |
| W18 | 2,292 |
| W21 | 4,959 |
| W24 | 7,784 |
| W25 | 4,313 |
| W26 | 4,036 |
| W27 | 3,906 |
| W28 | 4,736 |
| W29 *( part)* | 1,425 |
| W30 | 6,682 |
| W31 | 4,713 |
| WB | 2,473 |
| **New Hanover NC County Subtotal** | **197,372** |
| **District 9 Subtotal** | **197,372** |
| District 10 | |
| Duplin NC County | 58,505 |
| Johnston NC County | |
| PR04 | 1,929 |
| PR06 | 2,548 |
| PR07 | 4,216 |
| PR08 | 3,067 |
| PR15 | 3,907 |
| PR16 | 3,109 |
| PR17 | 1,310 |

Page 3

**Population**

| District 10 (continued) | |
| --- | --- |
| Johnston NC County  (continued) | |
| PR18 | 2,056 |
| PR19 | 2,812 |
| PR22 | 4,852 |
| PR24 | 4,226 |
| PR25 | 4,528 |
| PR26 | 4,445 |
| PR27 | 7,226 |
| PR28 | 5,844 |
| PR30 | 5,555 |
| **Johnston NC County Subtotal** | **61,630** |
| Sampson NC County | 63,431 |
| **District 10 Subtotal** | **183,566** |
| District 11 | |
| Johnston NC County | |
| PR05 | 1,763 |
| PR09 | 6,109 |
| PR10 | 6,312 |
| PR11A | 3,990 |
| PR11B | 5,600 |
| PR12 | 9,508 |
| PR13 | 3,623 |
| PR20 | 4,793 |
| PR21 | 4,075 |
| PR23 | 9,510 |
| PR29A | 6,599 |
| PR29B | 7,666 |
| PR31A | 3,611 |
| PR31B | 6,509 |
| PR32 | 3,818 |
| PR33 | 5,167 |
| PR34 | 8,701 |
| **Johnston NC County Subtotal** | **97,354** |
| Nash NC County | 95,840 |
| **District 11 Subtotal** | **193,194** |
| District 12 | |
| Harnett NC County | 114,678 |

## Population

| | | |
|---|---|---|
| **District 12** (continued) | | |
| Johnston NC County | | |
| PR01 | 2,292 | |
| PR02 | 1,653 | |
| PR03 | 2,888 | |
| PR14 | 3,061 | |
| **Johnston NC County Subtotal** | **9,894** | |
| Lee NC County | 57,866 | |
| **District 12 Subtotal** | **182,438** | |
| **District 13** | | |
| Columbus NC County | 58,098 | |
| Robeson NC County | 134,168 | |
| **District 13 Subtotal** | **192,266** | |
| **District 14** | | |
| Wake NC County | | |
| 01-14 | 4,104 | |
| 01-19 | 3,123 | |
| 01-20 | 3,583 | |
| 01-26 | 5,698 | |
| 01-28 | 5,550 | |
| 01-34 | 3,092 | |
| 01-40 | 8,495 | |
| 01-43 | 4,059 | |
| 01-44 | 5,822 | |
| 01-45 | 3,467 | |
| 01-46 | 7,408 | |
| 09-02 | 5,881 | |
| 10-01 | 2,071 | |
| 10-02 | 6,441 | |
| 10-03 | 4,270 | |
| 10-04 | 9,150 | |
| 13-01 | 9,027 | |
| 13-02 | 2,859 | |
| 13-05 | 3,232 | |
| 13-06 | 4,217 | |
| 13-07 | 2,928 | |
| 13-08 | 4,885 | |
| 13-09 | 6,698 | |

Case 1:15-cv-00399-TDS-JEP   Document 221   Filed 12/01/17   Page 10 of 359

**Population**

| District 14 (continued) | |
|---|---|
| Wake NC County  (continued) | |
| 13-10 | 7,767 |
| 17-01 | 5,153 |
| 17-02 | 1,787 |
| 17-03 | 9,072 |
| 17-04 | 7,550 |
| 17-05 | 6,091 |
| 17-06 | 3,445 |
| 17-07 | 6,166 |
| 17-08 | 9,986 |
| 17-10 | 2,253 |
| 17-11 | 7,930 |
| 19-16 | 4,286 |
| 19-17 | 6,541 |
| **Wake NC County Subtotal** | **194,087** |
| **District 14 Subtotal** | **194,087** |
| District 15 | |
| Wake NC County | |
| 01-01 | 2,654 |
| 01-02 | 3,351 |
| 01-04 | 1,457 |
| 01-05 | 1,410 |
| 01-06 | 2,949 |
| 01-07 | 2,075 |
| 01-09 | 1,414 |
| 01-10 | 1,787 |
| 01-12 | 2,237 |
| 01-13 | 2,048 |
| 01-15 | 1,752 |
| 01-16 | 4,052 |
| 01-18 | 5,360 |
| 01-21 | 6,959 |
| 01-22 | 5,495 |
| 01-23 | 12,284 |
| 01-25 | 1,528 |
| 01-27 | 2,948 |
| 01-31 | 7,924 |

**Population**

| District 15 (continued) | |
|---|---|
| Wake NC County  (continued) | |
| 01-32 | 4,462 |
| 01-33 | 2,177 |
| 01-35 | 4,820 |
| 01-37 | 2,389 |
| 01-38 | 3,552 |
| 01-39 | 3,830 |
| 01-41 | 4,225 |
| 01-48 | 3,396 |
| 01-49 | 4,671 |
| 01-50 | 3,360 |
| 01-51 | 1,459 |
| 04-03 | 3,490 |
| 04-06 | 3,681 |
| 04-12 | 3,610 |
| 07-04 | 5,964 |
| 07-05 | 2,564 |
| 07-13 | 2,466 |
| 16-02 | 8,594 |
| 16-03 | 2,672 |
| 16-04 | 3,400 |
| 16-05 | 3,985 |
| 16-06 | 2,467 |
| 16-07 | 4,530 |
| 16-08 | 10,877 |
| 16-09 *( part)* | 3,027 |
| 17-09 | 5,502 |
| 18-01 | 8,800 |
| 18-06 | 5,672 |
| 18-08 | 5,677 |
| **Wake NC County Subtotal** | **195,003** |
| **District 15 Subtotal** | **195,003** |
| District 16 | |
| Wake NC County | |
| 04-01 | 3,013 |
| 04-02 | 5,103 |
| 04-04 | 3,397 |

## Population

**District 16** (continued)

Wake NC County  (continued)

| | |
|---|---:|
| 04-05 | 3,842 |
| 04-08 | 3,361 |
| 04-09 | 3,821 |
| 04-10 | 3,851 |
| 04-11 | 2,661 |
| 04-13 | 6,112 |
| 04-14 | 2,263 |
| 04-15 | 3,019 |
| 04-16 | 2,779 |
| 04-17 | 2,672 |
| 04-18 | 3,720 |
| 04-19 | 2,456 |
| 04-20 | 4,728 |
| 04-21 | 3,252 |
| 05-01 | 5,977 |
| 05-03 | 4,522 |
| 05-04 | 14,643 |
| 05-05 | 8,663 |
| 05-06 | 7,036 |
| 07-01 | 2,801 |
| 07-02 | 2,037 |
| 07-07 | 5,430 |
| 07-10 | 6,941 |
| 07-12 | 3,669 |
| 08-02 | 5,481 |
| 08-03 | 6,335 |
| 08-05 | 2,661 |
| 08-06 | 3,588 |
| 08-08 | 5,970 |
| 08-09 | 2,868 |
| 08-10 | 3,746 |
| 08-11 | 5,875 |
| 11-01 | 5,312 |
| 11-02 | 4,788 |
| 20-02 | 18,163 |
| 20-04 | 5,650 |

## Population

| District 16 (continued) | |
|---|---|
| Wake NC County  (continued) | |
| 20-10 | 5,097 |
| **Wake NC County Subtotal** | **197,303** |
| **District 16 Subtotal** | **197,303** |
| **District 17** | |
| Wake NC County | |
| 03-00 | 3,251 |
| 04-07 | 3,264 |
| 06-01 | 11,080 |
| 06-04 | 3,601 |
| 06-05 | 4,234 |
| 06-06 | 6,736 |
| 06-07 | 5,164 |
| 12-01 | 7,123 |
| 12-02 | 5,510 |
| 12-04 | 5,714 |
| 12-05 | 9,236 |
| 12-06 | 4,280 |
| 12-07 | 3,904 |
| 12-08 | 6,176 |
| 12-09 | 4,449 |
| 15-01 | 6,241 |
| 15-02 | 8,319 |
| 15-03 | 6,545 |
| 15-04 | 2,914 |
| 16-01 | 4,055 |
| 16-09 (part) | 1,897 |
| 18-02 | 5,894 |
| 18-03 | 2,665 |
| 18-04 | 5,689 |
| 18-05 | 5,836 |
| 18-07 | 4,543 |
| 20-01 | 5,451 |
| 20-03 | 3,600 |
| 20-05 | 4,603 |
| 20-06 | 10,994 |
| 20-08 | 6,757 |

## Population

| District 17 (continued) | |
|---|---|
| Wake NC County  (continued) | |
| 20-09 | 3,341 |
| 20-11 | 5,407 |
| 20-12 | 3,831 |
| **Wake NC County Subtotal** | **182,304** |
| **District 17 Subtotal** | **182,304** |
| **District 18** | |
| Franklin NC County | 60,619 |
| Wake NC County | |
| 01-03 | 2,405 |
| 01-11 | 2,535 |
| 01-17 | 1,380 |
| 01-29 | 2,813 |
| 01-30 | 1,563 |
| 01-36 | 2,452 |
| 01-42 | 3,545 |
| 01-47 | 2,850 |
| 02-01 | 4,037 |
| 02-02 | 6,866 |
| 02-03 | 3,614 |
| 02-04 | 2,980 |
| 02-05 | 1,300 |
| 02-06 | 3,258 |
| 07-03 | 2,041 |
| 07-06 | 4,247 |
| 07-09 | 4,638 |
| 07-11 | 1,277 |
| 08-04 | 2,196 |
| 08-07 | 3,134 |
| 09-01 | 3,417 |
| 09-03 | 3,230 |
| 13-11 | 4,263 |
| 14-01 | 1,010 |
| 14-02 | 6,595 |
| 19-03 | 4,468 |
| 19-04 | 8,137 |
| 19-05 | 4,177 |

| | Population |
|---|---|
| **District 18** (continued) | |
| Wake NC County  (continued) | |
| 19-06 | 10,817 |
| 19-07 | 3,422 |
| 19-09 | 5,362 |
| 19-10 | 8,167 |
| 19-11 | 3,782 |
| 19-12 | 6,318 |
| **Wake NC County Subtotal** | **132,296** |
| **District 18 Subtotal** | **192,915** |
| **District 19** | |
| Cumberland NC County | |
| AH49 | 5,358 |
| AL51 | 5,963 |
| CC01 | 3,227 |
| CC04 | 1,535 |
| CC05 | 3,241 |
| CC06 | 1,823 |
| CC07 | 1,610 |
| CC08 | 1,617 |
| CC10 | 1,857 |
| CC12 | 2,148 |
| CC13 | 3,306 |
| CC14 | 4,263 |
| CC15 | 3,761 |
| CC18 | 2,280 |
| CC19 | 1,595 |
| CC21 | 5,570 |
| CC24 | 2,501 |
| CC26 | 5,813 |
| CC29 | 4,276 |
| CC31 | 3,613 |
| CC34 | 2,946 |
| CU02 | 3,234 |
| EO61-1 | 3,484 |
| EO61-2 | 2,691 |
| G1 | 9,054 |
| G10 | 14,454 |

**Population**

| District 19 (continued) | |
| --- | --- |
| Cumberland NC County (continued) | |
| G3 | 15,224 |
| G4 | 8,999 |
| G6 | 10,457 |
| G7 | 3,604 |
| G8 | 18,788 |
| G9 | 16,413 |
| LI65 | 4,809 |
| SH77 | 3,355 |
| **Cumberland NC County Subtotal** | **182,869** |
| **District 19 Subtotal** | **182,869** |
| **District 20** | |
| Durham NC County | |
| 05 | 10,049 |
| 06 | 3,385 |
| 07 | 2,609 |
| 08 | 2,747 |
| 09 | 3,198 |
| 10 | 2,049 |
| 12 | 835 |
| 13 | 2,145 |
| 14 | 3,506 |
| 15 | 2,671 |
| 16 | 2,808 |
| 17 | 4,448 |
| 18 | 5,173 |
| 19 | 4,671 |
| 20 | 3,109 |
| 27 | 3,392 |
| 30-1 | 8,257 |
| 30-2 | 9,369 |
| 31 | 5,353 |
| 32 | 3,213 |
| 33 | 8,481 |
| 34 | 11,492 |
| 35 | 9,834 |
| 36 | 5,174 |

## Population

| District 20 (continued) | |
|---|---|
| Durham NC County (continued) | |
| 38 | 9,238 |
| 39 | 3,723 |
| 40 | 2,585 |
| 41 | 1,703 |
| 42 | 1,648 |
| 43 | 7,345 |
| 47 | 2,589 |
| 48 | 2,306 |
| 51 | 5,848 |
| 52 | 5,978 |
| 53-1 | 4,417 |
| 53-2 | 4,556 |
| 54 | 9,293 |
| 55 | 5,040 |
| **Durham NC County Subtotal** | **184,237** |
| **District 20 Subtotal** | **184,237** |
| **District 21** | |
| Cumberland NC County | |
| CC03 | 2,453 |
| CC16 | 2,415 |
| CC17 | 3,822 |
| CC25 | 3,314 |
| CC27 | 8,113 |
| CC32 | 2,481 |
| CC33 | 3,601 |
| CL57 | 9,091 |
| G11 | 31,242 |
| G2 | 34,282 |
| G5 | 20,447 |
| LR63 | 6,347 |
| MB62 | 4,275 |
| MR02 | 4,679 |
| **Cumberland NC County Subtotal** | **136,562** |
| Hoke NC County | 46,952 |
| **District 21 Subtotal** | **183,514** |
| **District 22** | |

**Population**

| District 22 (continued) | |
|---|---|
| Durham NC County | |
| 01 | 2,482 |
| 02 | 4,941 |
| 03 | 2,303 |
| 04 | 1,793 |
| 21 | 2,567 |
| 22 | 7,535 |
| 23 | 8,140 |
| 24 | 5,003 |
| 25 | 4,074 |
| 26 | 1,817 |
| 28 | 4,317 |
| 29 | 6,145 |
| 37 | 6,429 |
| 44 | 7,653 |
| 45 | 6,717 |
| 46 | 6,673 |
| 50 | 4,761 |
| **Durham NC County Subtotal** | **83,350** |
| Granville NC County | 59,916 |
| Person NC County | 39,464 |
| **District 22 Subtotal** | **182,730** |
| **District 23** | |
| Chatham NC County | 63,505 |
| Orange NC County | 133,801 |
| **District 23 Subtotal** | **197,306** |
| **District 24** | |
| Alamance NC County | 151,131 |
| Guilford NC County | |
| GIB | 3,267 |
| GR | 3,386 |
| JEF1 | 3,635 |
| JEF2 | 3,363 |
| JEF3 | 4,433 |
| JEF4 | 2,397 |
| NCLAY1 | 3,043 |
| NCLAY2 | 1,713 |

## Population

| District 24 (continued) | |
|---|---|
| Guilford NC County  (continued) | |
| NMAD | 2,717 |
| NWASH | 1,610 |
| RC1 | 3,880 |
| RC2 | 4,839 |
| SCLAY | 2,598 |
| SMAD | 3,767 |
| SWASH | 1,327 |
| **Guilford NC County Subtotal** | **45,975** |
| **District 24 Subtotal** | **197,106** |
| **District 25** | |
| Anson NC County | 26,948 |
| Moore NC County | 88,247 |
| Richmond NC County | 46,639 |
| Scotland NC County | 36,157 |
| **District 25 Subtotal** | **197,991** |
| **District 26** | |
| Guilford NC County | |
| H01 | 4,377 |
| H02 | 2,497 |
| H03 | 4,015 |
| H04 | 4,875 |
| H05 | 3,973 |
| H06 | 4,397 |
| H07 | 2,759 |
| H08 | 2,135 |
| H09 | 3,846 |
| H10 | 3,150 |
| H11 | 4,115 |
| H12 | 2,527 |
| H13 | 2,503 |
| H17 | 2,190 |
| H18 | 3,189 |
| H19A | 1,861 |
| H20A | 1,954 |
| **Guilford NC County Subtotal** | **54,363** |
| Randolph NC County | 141,752 |

Page 15

|  | Population |
|---|---|
| **District 26 Subtotal** | **196,115** |
| **District 27** | |
| Guilford NC County | |
| CG1 | 3,798 |
| CG2 | 2,481 |
| CG3B | 3,110 |
| FEN1 | 4,731 |
| FEN2 | 2,094 |
| FR1 | 5,006 |
| FR2 | 3,258 |
| FR3 | 2,137 |
| FR4 | 1,785 |
| FR5 | 4,797 |
| G40A2 | 1,676 |
| G41 | 4,554 |
| G42 | 3,147 |
| G43 | 4,926 |
| G62 | 2,199 |
| G63 | 2,221 |
| G64 | 4,425 |
| G65 | 3,970 |
| G66 | 3,447 |
| H14 | 1,609 |
| H15 | 2,868 |
| H16 | 1,968 |
| H19B | 1,353 |
| H20B | 1,440 |
| H21 | 2,014 |
| H22 | 2,207 |
| H23 | 1,925 |
| H24 | 3,047 |
| H25 | 4,341 |
| H26 | 2,398 |
| H27 | 5,858 |
| HP | 9,926 |
| JAM1 | 3,436 |
| JAM2 | 2,117 |
| JAM3 | 2,344 |

**Population**

| District 27 (continued) | |
|---|---|

Guilford NC County  (continued)

| | |
|---|---|
| JAM4 | 2,555 |
| JAM5 | 2,323 |
| MON1 | 3,983 |
| MON2 | 6,987 |
| MON3 | 5,082 |
| NCGR1 | 4,046 |
| NCGR2 | 2,491 |
| NDRI | 2,914 |
| OR1 | 4,034 |
| OR2 | 3,150 |
| PG1 | 2,297 |
| PG2 | 3,439 |
| SDRI | 4,946 |
| SF1 | 4,267 |
| SF2 | 2,082 |
| SF3 | 3,073 |
| SF4 | 4,544 |
| STOK | 5,050 |
| SUM1 | 3,101 |
| SUM2 | 2,553 |
| SUM3 | 1,722 |
| SUM4 | 2,702 |

| **Guilford NC County Subtotal** | **189,954** |
|---|---|

| **District 27 Subtotal** | **189,954** |
|---|---|

| District 28 | |
|---|---|

Guilford NC County

| | |
|---|---|
| CG3A | 2,216 |
| G01 | 1,403 |
| G02 | 2,236 |
| G03 | 3,102 |
| G04 | 3,157 |
| G05 | 2,215 |
| G06 | 2,062 |
| G07 | 3,531 |
| G08 | 4,178 |
| G09 | 4,397 |

Case 1:15-cv-00399-TDS-JEP   Document 221   Filed 12/01/17   Page 22 of 359

## Population

**District 28** (continued)

Guilford NC County  (continued)

| | |
|---|---|
| G10 | 5,105 |
| G11 | 1,663 |
| G12 | 1,385 |
| G13 | 1,701 |
| G14 | 1,432 |
| G15 | 1,662 |
| G16 | 1,734 |
| G17 | 2,051 |
| G18 | 1,494 |
| G19 | 2,015 |
| G20 | 3,132 |
| G21 | 5,310 |
| G22 | 2,019 |
| G23 | 2,077 |
| G24 | 1,827 |
| G25 | 2,397 |
| G26 | 4,007 |
| G27 | 3,953 |
| G28 | 1,792 |
| G29 | 2,554 |
| G30 | 1,964 |
| G31 | 1,800 |
| G32 | 2,883 |
| G33 | 1,901 |
| G34 | 2,043 |
| G35 | 1,316 |
| G36 | 2,706 |
| G37 | 4,341 |
| G38 | 3,041 |
| G39 | 2,450 |
| G40A1 | 2,138 |
| G40B | 1,967 |
| G44 | 3,008 |
| G45 | 3,825 |
| G46 | 5,423 |
| G47 | 3,578 |

**Population**

| District 28 (continued) | |
|---|---|
| Guilford NC County  (continued) | |
| G48 | 4,396 |
| G49 | 2,095 |
| G50 | 5,518 |
| G51 | 3,219 |
| G52 | 3,489 |
| G53 | 4,490 |
| G54 | 4,459 |
| G55 | 3,308 |
| G56 | 2,783 |
| G57 | 2,732 |
| G58 | 2,835 |
| G59 | 2,561 |
| G60 | 4,170 |
| G61 | 3,723 |
| G67 | 1,764 |
| G68 | 2,972 |
| G69 | 3,005 |
| G70 | 3,271 |
| G71 | 3,974 |
| G72 | 4,013 |
| G73 | 2,108 |
| G74 | 2,602 |
| G75 | 2,436 |
| **Guilford NC County Subtotal** | **198,114** |
| **District 28 Subtotal** | **198,114** |
| **District 29** | |
| Davidson NC County | 162,878 |
| Montgomery NC County | 27,798 |
| **District 29 Subtotal** | **190,676** |
| **District 30** | |
| Caswell NC County | 23,719 |
| Rockingham NC County | 93,643 |
| Stokes NC County | 47,401 |
| Surry NC County | |
| 10 | 1,602 |
| 12 | 4,234 |

**Population**

| District 30 (continued) | |
|---|---|
| Surry NC County (continued) | |
| 13 | 1,782 |
| 14 | 2,203 |
| 15 | 3,316 |
| 16 | 2,250 |
| 17 | 1,755 |
| 19 | 3,598 |
| 20 | 1,470 |
| 21 | 2,550 |
| 23 | 2,032 |
| 27 | 2,648 |
| 28 | 2,233 |
| 33 | 2,022 |
| **Surry NC County Subtotal** | **33,695** |
| **District 30 Subtotal** | **198,458** |
| District 31 | |
| Davie NC County | 41,240 |
| Forsyth NC County | |
| 011 | 6,279 |
| 012 | 3,884 |
| 013 | 5,209 |
| 014 | 3,034 |
| 015 | 2,439 |
| 021 | 4,711 |
| 031 | 2,756 |
| 032 | 3,265 |
| 033 | 4,131 |
| 034 | 3,332 |
| 051 | 3,862 |
| 052 | 1,489 |
| 053 | 2,450 |
| 054 | 3,206 |
| 055 | 3,873 |
| 061 | 3,755 |
| 062 | 2,435 |
| 063 | 5,332 |
| 064 | 1,938 |

## Population

| District 31 (continued) | |
|---|---|
| Forsyth NC County  (continued) | |
| 065 | 4,897 |
| 066 | 4,138 |
| 067 | 3,205 |
| 068 | 3,233 |
| 071 | 4,679 |
| 072 | 8,360 |
| 073 | 3,565 |
| 074 | 4,141 |
| 075 | 859 |
| 091 | 3,100 |
| 092 | 2,366 |
| 111 | 2,582 |
| 112 | 4,517 |
| 123 | 3,643 |
| 131 | 3,927 |
| 132 | 4,345 |
| 133 | 6,344 |
| 701 | 1,783 |
| 802 | 1,813 |
| 803 | 1,954 |
| 804 | 1,450 |
| 805 | 2,666 |
| 806 | 2,317 |
| 807 | 2,431 |
| 809 | 3,085 |
| 908 | 3,512 |
| **Forsyth NC County Subtotal** | **156,292** |
| **District 31 Subtotal** | **197,532** |
| District 32 | |
| Forsyth NC County | |
| 042 | 4,714 |
| 043 | 5,964 |
| 081 | 5,284 |
| 082 | 5,448 |
| 083 | 3,611 |
| 101 | 3,763 |

## Population

| District 32 (continued) | |
|---|---|

Forsyth NC County  (continued)

| | |
|---|---|
| 122 | 6,860 |
| 201 | 7,208 |
| 203 | 2,569 |
| 204 | 2,521 |
| 205 | 1,201 |
| 206 | 2,757 |
| 207 | 4,755 |
| 301 | 1,677 |
| 302 | 1,930 |
| 303 | 1,516 |
| 304 | 2,603 |
| 305 | 1,876 |
| 306 | 3,498 |
| 401 | 3,534 |
| 402 | 2,138 |
| 403 | 2,891 |
| 404 | 3,546 |
| 405 | 4,027 |
| 501 | 3,080 |
| 502 | 2,719 |
| 503 | 2,888 |
| 504 | 2,807 |
| 505 | 4,156 |
| 506 | 2,769 |
| 507 | 8,080 |
| 601 | 2,588 |
| 602 | 5,762 |
| 603 | 3,149 |
| 604 | 4,232 |
| 605 | 5,456 |
| 606 | 3,065 |
| 607 | 3,012 |
| 702 | 2,084 |
| 703 | 1,572 |
| 704 | 2,314 |
| 705 | 3,147 |

## Population

| District 32 (continued) | |
| --- | --- |
| Forsyth NC County (continued) | |
| 706 | 1,955 |
| 707 | 2,054 |
| 708 | 5,555 |
| 709 | 3,504 |
| 801 | 1,410 |
| 808 | 5,761 |
| 901 | 2,018 |
| 902 | 2,165 |
| 903 | 4,205 |
| 904 | 4,244 |
| 905 | 4,382 |
| 906 | 4,068 |
| 907 | 2,485 |
| 909 | 1,801 |
| **Forsyth NC County Subtotal** | **194,378** |
| **District 32 Subtotal** | **194,378** |
| **District 33** | |
| Rowan NC County | 138,428 |
| Stanly NC County | 60,585 |
| **District 33 Subtotal** | **199,013** |
| **District 34** | |
| Iredell NC County | 159,437 |
| Yadkin NC County | 38,406 |
| **District 34 Subtotal** | **197,843** |
| **District 35** | |
| Union NC County | |
| 001 | 3,805 |
| 002 | 3,179 |
| 003 | 2,623 |
| 004 | 3,995 |
| 005 | 4,798 |
| 006 | 2,681 |
| 007 | 4,678 |
| 008 | 4,719 |
| 009 | 2,415 |
| 010 | 2,302 |

Page 23

**Population**

**District 35** (continued)

Union NC County  (continued)

| | |
|---|---|
| 011 | 3,459 |
| 013 | 3,653 |
| 014 | 2,342 |
| 015 | 5,841 |
| 016 | 5,465 |
| 017A | 4,593 |
| 017B | 5,005 |
| 018 | 3,067 |
| 019 | 5,806 |
| 020A | 4,469 |
| 020B | 3,794 |
| 021 | 3,328 |
| 022 | 3,165 |
| 023 | 2,917 |
| 024 | 3,358 |
| 025 | 2,915 |
| 026 | 2,912 |
| 027 | 2,731 |
| 028 | 19,738 |
| 029A | 5,935 |
| 029B | 2,393 |
| 029C | 2,942 |
| 030 | 6,508 |
| 031 | 5,036 |
| 033 | 3,276 |
| 034 | 4,433 |
| 036 | 3,194 |
| 037A | 5,951 |
| 038A | 6,323 |
| 038B | 3,422 |
| 039 | 2,812 |
| 040 | 4,926 |
| 041 | 3,677 |
| 042 | 2,906 |
| 043 | 2,307 |

**Union NC County Subtotal**          **189,794**

|  | Population |
|---|---|
| **District 35 Subtotal** | **189,794** |
| **District 36** | |
| Cabarrus NC County | 178,011 |
| Union NC County | |
| 012 | 3,138 |
| 032 | 4,095 |
| 035 | 2,406 |
| 037B | 1,859 |
| **Union NC County Subtotal** | **11,498** |
| **District 36 Subtotal** | **189,509** |
| **District 37** | |
| Mecklenburg NC County | |
| 001 | 1,950 |
| 002 | 3,049 |
| 007 | 2,673 |
| 009 | 3,305 |
| 010 | 2,719 |
| 011 | 8,175 |
| 012 | 3,608 |
| 013 | 6,575 |
| 014 | 3,063 |
| 015 | 3,059 |
| 017 | 3,280 |
| 020 | 2,822 |
| 021 | 2,813 |
| 022 | 4,935 |
| 023 | 2,398 |
| 024 | 3,455 |
| 027 | 5,326 |
| 028 | 3,625 |
| 029 | 4,306 |
| 030 | 2,781 |
| 031 | 3,797 |
| 035 | 2,124 |
| 037 | 2,699 |
| 038 | 3,685 |
| 039 | 4,860 |
| 042 | 4,950 |

**Population**

| District 37 (continued) | |
|---|---|
| Mecklenburg NC County  (continued) | |
| 043 | 5,964 |
| 044 | 2,111 |
| 046 | 4,740 |
| 050 | 3,012 |
| 051 | 3,675 |
| 052 | 3,514 |
| 053 | 5,684 |
| 054 | 3,505 |
| 058 | 2,192 |
| 059 | 2,197 |
| 077 | 4,690 |
| 078.1 | 3,509 |
| 082 | 7,304 |
| 097 | 2,366 |
| 098 | 7,567 |
| 109 | 2,456 |
| 120 | 6,414 |
| 138 | 4,922 |
| 147 | 6,607 |
| 228 | 6,081 |
| 230 (*part*) | 715 |
| **Mecklenburg NC County Subtotal** | **185,257** |
| **District 37 Subtotal** | **185,257** |
| District 38 | |
| Mecklenburg NC County | |
| 016 | 3,927 |
| 025 | 3,040 |
| 026 | 5,210 |
| 040 | 4,257 |
| 041 | 4,555 |
| 055 | 2,269 |
| 056 | 2,340 |
| 079 | 3,004 |
| 080 | 4,647 |
| 081 | 6,799 |
| 089 | 8,936 |

Page 26

**Population**

| District 38 (continued) | |
|---|---|
| Mecklenburg NC County  (continued) | |
| 107.1 | 4,998 |
| 126 | 4,710 |
| 128 | 4,131 |
| 135 | 10,926 |
| 141 | 6,990 |
| 145 | 13,193 |
| 146 | 7,725 |
| 150 | 4,743 |
| 151 | 5,479 |
| 210 | 8,605 |
| 211 | 10,353 |
| 212 | 15,216 |
| 213 | 6,977 |
| 214 | 4,469 |
| 222 | 9,269 |
| 223.1 *( part)* | 827 |
| 237 | 6,335 |
| 238.1 | 4,160 |
| 239 | 4,584 |
| **Mecklenburg NC County Subtotal** | **182,674** |
| **District 38 Subtotal** | **182,674** |
| District 39 | |
| Mecklenburg NC County | |
| 008 | 3,117 |
| 018 | 1,978 |
| 019 | 2,293 |
| 032 | 2,423 |
| 047 | 3,248 |
| 048 | 2,377 |
| 049 | 2,644 |
| 057 | 3,183 |
| 067 | 1,846 |
| 069 | 5,121 |
| 070 | 2,599 |
| 071 | 3,035 |
| 072 | 1,921 |

## Population

**District 39** (continued)

Mecklenburg NC County  (continued)

| | |
|---|---|
| 073 | 2,253 |
| 074 | 3,259 |
| 075 | 3,873 |
| 076 | 3,480 |
| 086 | 2,517 |
| 090 | 2,043 |
| 091 | 5,864 |
| 092 | 4,247 |
| 093 | 2,373 |
| 100 | 3,853 |
| 101 | 3,804 |
| 103 | 4,050 |
| 110 | 1,782 |
| 111 | 3,118 |
| 112 | 2,888 |
| 113 | 4,472 |
| 114 | 3,736 |
| 118 | 4,558 |
| 119 | 2,103 |
| 121 | 4,633 |
| 131 | 2,134 |
| 136 | 2,879 |
| 137 | 7,505 |
| 144 | 4,763 |
| 215 | 5,010 |
| 216 | 6,378 |
| 217 | 4,186 |
| 218 | 3,636 |
| 219 | 3,234 |
| 220 | 3,764 |
| 221 | 5,710 |
| 226 | 5,273 |
| 227 | 7,842 |
| 232 | 6,793 |
| 233 | 5,109 |
| 236 | 5,192 |

**Population**

| | |
|---|---|
| **District 39** (continued) | |
| **Mecklenburg NC County Subtotal** | **184,099** |
| **District 39 Subtotal** | **184,099** |
| **District 40** | |
| Mecklenburg NC County | |
| 003 | 4,870 |
| 004 | 3,781 |
| 005 | 3,703 |
| 006 | 4,861 |
| 033 | 4,140 |
| 034 | 4,109 |
| 036 | 3,152 |
| 045 | 4,162 |
| 060 | 2,903 |
| 061 | 4,234 |
| 062 | 5,117 |
| 063 | 4,226 |
| 064 | 1,965 |
| 065 | 1,810 |
| 066 | 1,933 |
| 068 | 3,088 |
| 083 | 5,110 |
| 084 | 5,016 |
| 085 | 3,317 |
| 094 | 3,355 |
| 095 | 3,466 |
| 096 | 2,454 |
| 099 | 4,866 |
| 102 | 7,502 |
| 104 | 5,121 |
| 105 | 6,212 |
| 106 | 2,115 |
| 108 | 5,619 |
| 115 | 2,764 |
| 116 | 2,781 |
| 117 | 3,578 |
| 123 | 3,481 |
| 124 | 4,056 |

**Population**

| District 40 (continued) | |
|---|---|
| Mecklenburg NC County  (continued) | |
| 125 | 2,356 |
| 130 | 2,786 |
| 132 | 4,003 |
| 149 | 6,349 |
| 201 | 8,996 |
| 203 | 8,109 |
| 204.1 | 6,639 |
| 205 | 4,489 |
| 234 | 5,638 |
| 235 | 5,194 |
| **Mecklenburg NC County Subtotal** | **183,426** |
| **District 40 Subtotal** | **183,426** |
| District 41 | |
| Mecklenburg NC County | |
| 087 | 4,248 |
| 088 | 4,301 |
| 122 | 7,980 |
| 127 | 4,976 |
| 129 | 2,756 |
| 133 | 5,961 |
| 134 | 8,939 |
| 139.1 | 4,969 |
| 140 | 8,225 |
| 142 | 6,765 |
| 143 | 8,009 |
| 148 | 12,572 |
| 200 | 3,181 |
| 202 | 9,696 |
| 206 | 6,672 |
| 207 | 7,416 |
| 208 | 5,644 |
| 209 | 6,263 |
| 223.1 *(part)* | 7,963 |
| 224 | 4,037 |
| 225 | 2,274 |
| 229 | 8,598 |

Case 1:15-cv-00399-TDS-JEP   Document 221   Filed 12/01/17   Page 35 of 359

## Population

| District 41 (continued) | |
|---|---|
| Mecklenburg NC County  (continued) | |
| 230 *( part)* | 8,630 |
| 231 | 6,473 |
| 240 | 6,751 |
| 241 | 5,961 |
| 242 | 3,341 |
| 243 | 11,571 |
| **Mecklenburg NC County Subtotal** | **184,172** |
| **District 41 Subtotal** | **184,172** |
| District 42 | |
| Alexander NC County | 37,198 |
| Catawba NC County | 154,358 |
| **District 42 Subtotal** | **191,556** |
| District 43 | |
| Gaston NC County | |
| 01 | 1,705 |
| 02 | 4,433 |
| 03 | 3,256 |
| 04 | 8,371 |
| 05 | 4,767 |
| 06 | 3,355 |
| 07 | 2,164 |
| 08 | 3,253 |
| 09 | 3,289 |
| 10 | 3,783 |
| 11 | 3,296 |
| 12 | 5,159 |
| 13 | 3,873 |
| 14 | 1,387 |
| 15 | 7,494 |
| 16 | 4,597 |
| 17 | 5,363 |
| 18 | 8,342 |
| 19 | 8,174 |
| 20 | 5,794 |
| 21 | 3,778 |
| 22 | 5,946 |

**Population**

| District 43 (continued) | |
|---|---|
| Gaston NC County  (continued) | |
| 23 | 3,805 |
| 24 | 3,886 |
| 25 | 3,312 |
| 26 | 4,262 |
| 27 | 4,469 |
| 28 | 4,079 |
| 29 | 4,733 |
| 30 | 3,693 |
| 31 | 4,255 |
| 32 | 3,515 |
| 33 | 3,470 |
| 34 | 3,736 |
| 35 | 2,481 |
| 36 | 4,679 |
| 37 | 2,134 |
| 38 | 4,131 |
| 39 | 5,392 |
| 40 | 6,853 |
| 41 | 4,614 |
| 44 | 6,483 |
| 45 | 4,583 |
| 46 | 6,891 |
| **Gaston NC County Subtotal** | **197,035** |
| **District 43 Subtotal** | **197,035** |
| **District 44** | |
| Cleveland NC County | 98,078 |
| Gaston NC County | |
| 42 | 3,024 |
| 43 | 6,027 |
| **Gaston NC County Subtotal** | **9,051** |
| Lincoln NC County | 78,265 |
| **District 44 Subtotal** | **185,394** |
| **District 45** | |
| Alleghany NC County | 11,155 |
| Ashe NC County | 27,281 |
| Surry NC County | |

Case 1:15-cv-00399-TDS-JEP   Document 221   Filed 12/01/17   Page 37 of 359

**Population**

| District 45 (continued) | |
|---|---|
| Surry NC County  (continued) | |
| 01 | 2,747 |
| 02 | 1,436 |
| 03 | 4,070 |
| 04 | 3,354 |
| 05 | 3,715 |
| 06 | 2,088 |
| 07 | 1,925 |
| 08 | 2,275 |
| 09 | 2,400 |
| 11 | 2,631 |
| 18 | 3,174 |
| 22 | 1,846 |
| 24 | 1,148 |
| 25 | 3,026 |
| 26 | 4,143 |
| **Surry NC County Subtotal** | **39,978** |
| Watauga NC County | 51,079 |
| Wilkes NC County | 69,340 |
| **District 45 Subtotal** | **198,833** |
| District 46 | |
| Avery NC County | 17,797 |
| Burke NC County | 90,912 |
| Caldwell NC County | 83,029 |
| **District 46 Subtotal** | **191,738** |
| District 47 | |
| Madison NC County | 20,764 |
| McDowell NC County | 44,996 |
| Mitchell NC County | 15,579 |
| Polk NC County | 20,510 |
| Rutherford NC County | 67,810 |
| Yancey NC County | 17,818 |
| **District 47 Subtotal** | **187,477** |
| District 48 | |
| Buncombe NC County | |
| 101.1 | 10,497 |

**Population**

| | |
|---|---|
| **District 48** (continued) | |
| Buncombe NC County (continued) | |
| 102.1 | 5,975 |
| 19.1 | 2,159 |
| 30.1 | 5,301 |
| 38.2 | 2,130 |
| 38.3 | 4,082 |
| 46.1 | 1,673 |
| 47.1 | 5,810 |
| 55.1 | 3,875 |
| 57.1 | 3,534 |
| **Buncombe NC County Subtotal** | **45,036** |
| Henderson NC County | 106,740 |
| Transylvania NC County | 33,090 |
| **District 48 Subtotal** | **184,866** |
| **District 49** | |
| Buncombe NC County | |
| 01.1 | 2,310 |
| 02.1 | 4,100 |
| 03.1 | 2,781 |
| 04.1 | 1,566 |
| 05.1 | 2,748 |
| 06.1 | 1,665 |
| 07.1 | 1,933 |
| 09.1 | 4,216 |
| 10.1 | 2,989 |
| 100.1 | 9,126 |
| 103.1 | 4,856 |
| 104.1 | 3,081 |
| 105.1 | 5,926 |
| 106.1 | 6,306 |
| 107.1 | 7,660 |
| 11.1 | 1,528 |
| 12.1 | 2,190 |
| 13.1 | 3,003 |
| 14.2 | 3,044 |
| 15.1 | 2,287 |
| 17.1 | 1,830 |

**Population**

| District 49 (continued) | |
| --- | --- |

Buncombe NC County  (continued)

| | |
| --- | --- |
| 20.1 | 1,153 |
| 24.1 | 3,211 |
| 25.1 | 3,028 |
| 26.1 | 2,189 |
| 28.1 | 3,003 |
| 31.1 | 1,345 |
| 32.1 | 2,868 |
| 33.2 | 1,569 |
| 33.3 | 2,564 |
| 34.1 | 1,330 |
| 35.1 | 2,386 |
| 36.1 | 2,660 |
| 37.1 | 1,763 |
| 39.1 | 4,899 |
| 41.1 | 4,388 |
| 44.1 | 5,260 |
| 45.1 | 5,772 |
| 48.1 | 5,273 |
| 49.1 | 5,705 |
| 50.1 | 2,017 |
| 52.1 | 5,279 |
| 53.1 | 4,056 |
| 58.1 | 2,364 |
| 59.1 | 4,208 |
| 60.2 | 1,300 |
| 61.1 | 2,892 |
| 62.1 | 3,674 |
| 63.1 | 790 |
| 64.1 | 2,671 |
| 65.1 | 4,179 |
| 66.1 | 2,558 |
| 67.1 | 2,663 |
| 68.1 | 6,332 |
| 69.1 | 4,104 |
| 70.1 | 3,508 |
| 71.1 | 5,176 |

Case 1:15-cv-00399-TDS-JEP   Document 221   Filed 12/01/17   Page 40 of 359

| | Population |
|---|---|
| **District 49** (continued) | |
| **Buncombe NC County Subtotal** | **193,282** |
| **District 49 Subtotal** | **193,282** |
| **District 50** | |
| Cherokee NC County | 27,444 |
| Clay NC County | 10,587 |
| Graham NC County | 8,861 |
| Haywood NC County | 59,036 |
| Jackson NC County | 40,271 |
| Macon NC County | 33,922 |
| Swain NC County | 13,981 |
| **District 50 Subtotal** | **194,102** |
| **State Total** | **9,535,483** |

# Plan Components Report

11/29/2017
6:51:37PM

| | Population |
|---|---|
| **District 1** | |
| Bertie NC County | 21,282 |
| Camden NC County | 9,980 |
| Chowan NC County | 14,793 |
| Perquimans NC County | 13,453 |
| Tyrrell NC County | 4,407 |
| Washington NC County | 13,228 |
| **District 1 Subtotal** | **77,143** |
| **District 2** | |
| Granville NC County | |
| BERE | 2,373 |
| BTNR | 11,365 |
| CORI | 3,563 |
| CRDM | 6,360 |
| MTEN | 5,616 |
| OKHL | 1,776 |
| TYHO | 5,553 |
| WILT | 6,564 |
| **Granville NC County Subtotal** | **43,170** |
| Person NC County | 39,464 |
| **District 2 Subtotal** | **82,634** |
| **District 3** | |
| Craven NC County | |
| 03 | 4,155 |
| 04 | 1,122 |
| 05 | 3,119 |
| 16 | 5,449 |
| 17 | 2,967 |
| 18 | 8,442 |
| 19 | 3,836 |
| 21 | 3,093 |
| 22 | 13,989 |

## Population

| District 3 (continued) | |
|---|---|
| Craven NC County (continued) | |
| 23 | 5,655 |
| N1 | 3,294 |
| N2 | 3,648 |
| N3 | 2,862 |
| N4 *(part)* | 5,069 |
| N5 | 3,192 |
| N6 | 5,834 |
| **Craven NC County Subtotal** | **75,726** |
| **District 3 Subtotal** | **75,726** |
| **District 4** | |
| Duplin NC County | 58,505 |
| Onslow NC County | |
| CL10 | 4,095 |
| GB12 *(part)* | 5,776 |
| HN14 | 3,701 |
| NM13 | 1,854 |
| RL09 | 7,974 |
| **Onslow NC County Subtotal** | **23,400** |
| **District 4 Subtotal** | **81,905** |
| **District 5** | |
| Gates NC County | 12,197 |
| Hertford NC County | 24,669 |
| Pasquotank NC County | 40,661 |
| **District 5 Subtotal** | **77,527** |
| **District 6** | |
| Currituck NC County | 23,547 |
| Dare NC County | 33,920 |
| Hyde NC County | 5,810 |
| Pamlico NC County | 13,144 |
| **District 6 Subtotal** | **76,421** |
| **District 7** | |
| Franklin NC County | 60,619 |
| Nash NC County | |
| 0001 | 4,397 |
| 0004 | 3,625 |

**Population**

| | |
|---|---|
| **District 7** (continued) | |
| Nash NC County (continued) | |
| 0005 | 3,702 |
| 0006 | 2,946 |
| 0008 | 3,143 |
| **Nash NC County Subtotal** | **17,813** |
| **District 7 Subtotal** | **78,432** |
| **District 8** | |
| Pitt NC County | |
| 0101 | 5,022 |
| 0301 | 8,140 |
| 0401 | 2,470 |
| 0701 | 2,633 |
| 0800A | 3,648 |
| 0800B | 3,055 |
| 0901 | 1,356 |
| 1501 | 2,326 |
| 1503 | 3,982 |
| 1504 | 9,389 |
| 1505A | 5,219 |
| 1505B | 4,250 |
| 1506 | 3,099 |
| 1507 (part) | 5,623 |
| 1507B | 3,396 |
| 1508A | 2,321 |
| 1512A | 6,693 |
| 1512B | 3,304 |
| **Pitt NC County Subtotal** | **75,926** |
| **District 8 Subtotal** | **75,926** |
| **District 9** | |
| Pitt NC County | |
| 0501 | 2,070 |
| 0601 | 6,606 |
| 1101 | 2,087 |
| 1102A | 3,927 |
| 1102B | 5,019 |
| 1201 | 7,896 |
| 1301 | 1,669 |

**Population**

| District 9 (continued) | | |
|---|---|---|
| Pitt NC County  (continued) | | |
| 1402A | 4,200 | |
| 1402B | 3,713 | |
| 1403A *(part)* | 3,868 | |
| 1403B | 6,477 | |
| 1507 *(part)* | 1,005 | |
| 1508B | 3,052 | |
| 1509 | 7,516 | |
| 1510A | 3,159 | |
| 1510B | 3,422 | |
| 1511A | 4,032 | |
| 1511B | 6,076 | |
| **Pitt NC County Subtotal** | **75,794** | |
| **District 9 Subtotal** | **75,794** | |
| District 10 | | |
| Greene NC County | 21,362 | |
| Johnston NC County | | |
| PR04 *(part)* | 413 | |
| PR07 | 4,216 | |
| PR08 | 3,067 | |
| **Johnston NC County Subtotal** | **7,696** | |
| Wayne NC County | | |
| 01 | 3,905 | |
| 02 | 5,227 | |
| 03 | 5,048 | |
| 04 | 6,241 | |
| 05 | 4,828 | |
| 06 | 3,700 | |
| 07 | 6,599 | |
| 08 | 4,844 | |
| 09 *(part)* | 3,733 | |
| 14 | 3,794 | |
| 15 | 6,457 | |
| **Wayne NC County Subtotal** | **54,376** | |
| **District 10 Subtotal** | **83,434** | |
| District 11 | | |

## Population

| District 11 (continued) | |
|---|---|
| Wake NC County | |
| 01-23 | 12,284 |
| 01-31 | 7,924 |
| 01-32 | 4,462 |
| 01-41 | 4,225 |
| 01-48 | 3,396 |
| 01-49 | 4,671 |
| 04-01 | 3,013 |
| 04-02 | 5,103 |
| 04-03 | 3,490 |
| 04-04 | 3,397 |
| 04-11 | 2,661 |
| 04-15 | 3,019 |
| 04-16 *(part)* | 108 |
| 04-20 | 4,728 |
| 18-01 | 8,800 |
| 18-04 *(part)* | 2,867 |
| 18-06 | 5,672 |
| 18-08 *(part)* | 2,521 |
| **Wake NC County Subtotal** | **82,341** |
| **District 11 Subtotal** | **82,341** |
| District 12 | |
| Lenoir NC County | 59,495 |
| Pitt NC County | |
| 0200A | 3,963 |
| 0200B | 3,562 |
| 1001 | 4,900 |
| 1403A *(part)* | 4,003 |
| **Pitt NC County Subtotal** | **16,428** |
| **District 12 Subtotal** | **75,923** |
| District 13 | |
| Carteret NC County | 66,469 |
| Jones NC County | 10,153 |
| **District 13 Subtotal** | **76,622** |
| District 14 | |
| Onslow NC County | |
| BC21 | 7,922 |

## Population

| District 14 (continued) | |
| --- | --- |
| Onslow NC County  (continued) | |
| BM08 | 14,015 |
| EN03 | 17,137 |
| GB12 *(part)* | 508 |
| HM05 *(part)* | 5,303 |
| HU20 | 5,339 |
| ML23 | 1,828 |
| MT24 | 2,491 |
| NE22 | 16,026 |
| SW19 | 6,496 |
| **Onslow NC County Subtotal** | **77,065** |
| **District 14 Subtotal** | **77,065** |
| District 15 | |
| Onslow NC County | |
| CR07 | 9,396 |
| FS16 | 3,956 |
| HM05 *(part)* | 2,955 |
| HR17 | 2,150 |
| JA01 | 33,387 |
| NR02 | 4,492 |
| SF18 | 5,213 |
| TL06 | 5,665 |
| VR15 | 3,509 |
| WN04 | 6,584 |
| **Onslow NC County Subtotal** | **77,307** |
| **District 15 Subtotal** | **77,307** |
| District 16 | |
| Columbus NC County | |
| P01 | 2,729 |
| P02 | 1,611 |
| P11 | 2,034 |
| P14 | 4,809 |
| P16 | 2,175 |
| P17 | 1,778 |
| P18 | 843 |
| P19 | 3,743 |
| P20 | 1,632 |

| | Population |
|---|---|
| **District 16** (continued) | |
| Columbus NC County  (continued) | |
| P21 | 1,502 |
| P22 | 3,388 |
| P23 | 2,964 |
| **Columbus NC County Subtotal** | **29,208** |
| Pender NC County | 52,217 |
| **District 16 Subtotal** | **81,425** |
| **District 17** | |
| Brunswick NC County | |
| 04 *( part)* | 3,644 |
| 07 | 3,167 |
| 08 | 4,769 |
| 09 | 1,196 |
| 10 | 6,186 |
| 11 | 3,657 |
| 12 | 3,747 |
| 13 | 5,323 |
| 14 | 5,142 |
| 15 | 6,018 |
| 16 | 4,767 |
| 17 | 5,873 |
| 18 | 3,377 |
| 19 | 4,816 |
| 20 | 4,342 |
| 21 | 5,904 |
| 22 | 2,619 |
| 23 | 2,716 |
| **Brunswick NC County Subtotal** | **77,263** |
| **District 17 Subtotal** | **77,263** |
| **District 18** | |
| Brunswick NC County | |
| 01 | 2,723 |
| 02 | 7,119 |
| 03 | 2,408 |
| 04 *( part)* | 10,175 |
| 05 | 5,335 |
| 06 | 2,408 |

| | Population |
|---|---|
| **District 18** (continued) | |
| **Brunswick NC County Subtotal** | **30,168** |
| New Hanover NC County | |
| CF01 | 5,118 |
| CF03 (part) | 828 |
| W03 | 2,640 |
| W08 | 2,948 |
| W12 | 2,452 |
| W13 | 3,806 |
| W15 | 8,267 |
| W24 (part) | 3,543 |
| W25 | 4,313 |
| W27 | 3,906 |
| W28 | 4,736 |
| W29 | 4,956 |
| **New Hanover NC County Subtotal** | **47,513** |
| **District 18 Subtotal** | **77,681** |
| **District 19** | |
| New Hanover NC County | |
| FP01 | 11,361 |
| FP02 | 3,341 |
| FP03 | 2,012 |
| FP04 | 5,387 |
| FP05 | 2,372 |
| H03 | 6,972 |
| M02 | 7,516 |
| M03 | 5,598 |
| M04 | 8,033 |
| M05 | 5,924 |
| W21 | 4,959 |
| W26 | 4,036 |
| W30 | 6,682 |
| WB (part) | 2,473 |
| **New Hanover NC County Subtotal** | **76,666** |
| **District 19 Subtotal** | **76,666** |
| **District 20** | |
| New Hanover NC County | |
| CF02 | 4,559 |

**Population**

| District 20 (continued) | |
| --- | --- |
| New Hanover NC County  (continued) | |
| CF03 *(part)* | 7,883 |
| H01 | 2,556 |
| H02 | 3,841 |
| H04 | 4,473 |
| H05 | 4,435 |
| H06 | 4,155 |
| H07 | 13,202 |
| H08 | 6,766 |
| H09 | 8,401 |
| W16 | 3,865 |
| W17 | 3,106 |
| W18 | 2,292 |
| W24 *(part)* | 4,241 |
| W31 | 4,713 |
| WB *(part)* | 0 |
| **New Hanover NC County Subtotal** | **78,488** |
| **District 20 Subtotal** | **78,488** |
| District 21 | |
| Sampson NC County | |
| CLEA *(part)* | 2,377 |
| GIDD | 2,601 |
| KEEN | 2,180 |
| KFRK | 2,831 |
| NGRV | 2,596 |
| WBRK | 2,599 |
| **Sampson NC County Subtotal** | **15,184** |
| Wayne NC County | |
| 09 *(part)* | 1,540 |
| 10 | 2,823 |
| 11 | 3,604 |
| 12 | 5,110 |
| 13 | 2,947 |
| 16 | 4,226 |
| 17 | 3,038 |
| 18 | 2,428 |
| 19 | 2,575 |

## Population

| District 21 (continued) | |
|---|---|
| Wayne NC County (continued) | |
| 20 | 2,571 |
| 21 | 2,480 |
| 22 | 2,814 |
| 23 | 3,701 |
| 24 | 4,264 |
| 25 | 3,442 |
| 26 | 4,465 |
| 27 | 3,075 |
| 28 | 7,582 |
| 29 | 2,823 |
| 30 | 2,739 |
| **Wayne NC County Subtotal** | **68,247** |
| **District 21 Subtotal** | **83,431** |
| **District 22** | |
| Bladen NC County | 35,190 |
| Sampson NC County | |
| AUTR | 2,614 |
| CLCE | 1,764 |
| CLEA *(part)* | 1,788 |
| CLEM | 2,493 |
| CLNE | 3,031 |
| CLSW | 2,899 |
| CLWE | 3,430 |
| GARL | 2,023 |
| HARR | 2,631 |
| HERR | 1,076 |
| INGO | 2,483 |
| LAKE | 4,352 |
| MING | 3,936 |
| PLVW | 4,211 |
| ROSE | 2,651 |
| ROWA | 3,210 |
| SBRG | 1,474 |
| TURK | 2,181 |
| **Sampson NC County Subtotal** | **48,247** |
| **District 22 Subtotal** | **83,437** |

**Population**

| | |
|---|---|
| **District 23** | |
| Edgecombe NC County | 56,552 |
| Martin NC County | 24,505 |
| **District 23 Subtotal** | **81,057** |
| **District 24** | |
| Wilson NC County | 81,234 |
| **District 24 Subtotal** | **81,234** |
| **District 25** | |
| Nash NC County | |
|     0002 | 1,525 |
|     0003 | 2,030 |
|     0007 | 2,890 |
|     0011 | 4,246 |
|     0012 | 1,103 |
|     0015 | 10,238 |
|     0021 | 1,097 |
|     0022 | 1,374 |
|     0025 | 5,931 |
|     0026 | 3,922 |
|     0031 | 1,942 |
|     0032 | 2,536 |
|     0033 | 3,265 |
|     0034 | 5,422 |
|     0035 | 4,419 |
|     0036 | 3,665 |
|     0037 | 4,865 |
|     0038 | 4,048 |
|     0039 | 3,304 |
|     0040 | 8,533 |
|     0041 | 1,672 |
| **Nash NC County Subtotal** | **78,027** |
| **District 25 Subtotal** | **78,027** |
| **District 26** | |
| Johnston NC County | |
|     PR09 | 6,109 |
|     PR10 | 6,312 |
|     PR11A | 3,990 |
|     PR11B | 5,600 |

## Population

| District 26 (continued) | |
|---|---|
| Johnston NC County  (continued) | |
| PR12 | 9,508 |
| PR20 | 4,793 |
| PR21 | 4,075 |
| PR26 *(part)* | 297 |
| PR28 | 5,844 |
| PR29A | 6,599 |
| PR29B | 7,666 |
| PR31A | 3,611 |
| PR31B | 6,509 |
| PR32 | 3,818 |
| PR34 | 8,701 |
| **Johnston NC County Subtotal** | **83,432** |
| **District 26 Subtotal** | **83,432** |
| **District 27** | |
| Halifax NC County | 54,691 |
| Northampton NC County | 22,099 |
| **District 27 Subtotal** | **76,790** |
| **District 28** | |
| Harnett NC County | |
| PR08 *(part)* | 5,681 |
| **Harnett NC County Subtotal** | **5,681** |
| Johnston NC County | |
| PR01 | 2,292 |
| PR02 | 1,653 |
| PR03 | 2,888 |
| PR04 *(part)* | 1,516 |
| PR05 | 1,763 |
| PR06 | 2,548 |
| PR13 | 3,623 |
| PR14 | 3,061 |
| PR15 | 3,907 |
| PR16 | 3,109 |
| PR17 | 1,310 |
| PR18 | 2,056 |
| PR19 | 2,812 |
| PR22 | 4,852 |

| | Population |
|---|---|
| **District 28** (continued) | |
| Johnston NC County  (continued) | |
| PR23 | 9,510 |
| PR24 | 4,226 |
| PR25 | 4,528 |
| PR26 *( part)* | 4,148 |
| PR27 | 7,226 |
| PR30 | 5,555 |
| PR33 | 5,167 |
| **Johnston NC County Subtotal** | **77,750** |
| **District 28 Subtotal** | **83,431** |
| **District 29** | |
| Durham NC County | |
| 02 | 4,941 |
| 05 | 10,049 |
| 06 | 3,385 |
| 07 | 2,609 |
| 08 | 2,747 |
| 09 | 3,198 |
| 10 | 2,049 |
| 12 | 835 |
| 16 | 2,808 |
| 27 | 3,392 |
| 34 *( part)* | 9,457 |
| 36 | 5,174 |
| 38 | 9,238 |
| 39 | 3,723 |
| 40 | 2,585 |
| 41 | 1,703 |
| 42 | 1,648 |
| 48 | 2,306 |
| 51 | 5,848 |
| 55 | 5,040 |
| **Durham NC County Subtotal** | **82,735** |
| **District 29 Subtotal** | **82,735** |
| **District 30** | |
| Durham NC County | |
| 03 | 2,303 |

**Population**

| District 30 (continued) | |
| --- | --- |
| Durham NC County (continued) | |
| 04 | 1,793 |
| 21 | 2,567 |
| 22 | 7,535 |
| 23 | 8,140 |
| 24 | 5,003 |
| 25 | 4,074 |
| 26 | 1,817 |
| 28 | 4,317 |
| 29 | 6,145 |
| 37 | 6,429 |
| 43 | 7,345 |
| 44 | 7,653 |
| 45 | 6,717 |
| 46 | 6,673 |
| 50 | 4,761 |
| **Durham NC County Subtotal** | **83,272** |
| **District 30 Subtotal** | **83,272** |
| District 31 | |
| Durham NC County | |
| 01 | 2,482 |
| 13 | 2,145 |
| 14 | 3,506 |
| 15 | 2,671 |
| 17 | 4,448 |
| 18 | 5,173 |
| 19 | 4,671 |
| 20 | 3,109 |
| 30-1 | 8,257 |
| 30-2 | 9,369 |
| 31 | 5,353 |
| 32 | 3,213 |
| 33 | 8,481 |
| 34 ( *part* ) | 2,035 |
| 47 | 2,589 |
| 52 | 5,978 |
| 54 | 9,293 |

| | Population |
|---|---|
| **District 31** (continued) | |
| **Durham NC County Subtotal** | **82,773** |
| **District 31 Subtotal** | **82,773** |
| **District 32** | |
| Granville NC County | |
| ANTI | 1,350 |
| CRDL | 2,684 |
| EAOX | 2,793 |
| SALM | 2,600 |
| SASS | 2,831 |
| SOOX | 2,254 |
| WOEL | 2,234 |
| **Granville NC County Subtotal** | **16,746** |
| Vance NC County | 45,422 |
| Warren NC County | 20,972 |
| **District 32 Subtotal** | **83,140** |
| **District 33** | |
| Wake NC County | |
| 01-21 | 6,959 |
| 01-22 | 5,495 |
| 01-25 | 1,528 |
| 01-26 | 5,698 |
| 01-27 | 2,948 |
| 01-35 | 4,820 |
| 01-50 | 3,360 |
| 15-01 (part) | 1,263 |
| 15-02 (part) | 2,853 |
| 15-04 | 2,914 |
| 16-01 | 4,055 |
| 16-02 | 8,594 |
| 16-03 | 2,672 |
| 16-04 | 3,400 |
| 16-05 | 3,985 |
| 16-06 | 2,467 |
| 16-07 | 4,530 |
| 16-08 | 10,877 |
| 16-09 | 4,924 |
| **Wake NC County Subtotal** | **83,342** |

|  | Population |
|---|---|
| **District 33 Subtotal** | **83,342** |
| **District 34** | |
| Wake NC County | |
| 01-10 | 1,787 |
| 01-11 | 2,535 |
| 01-12 | 2,237 |
| 01-15 | 1,752 |
| 01-17 | 1,380 |
| 01-18 | 5,360 |
| 01-30 | 1,563 |
| 01-36 | 2,452 |
| 01-37 | 2,389 |
| 01-39 | 3,830 |
| 01-42 | 3,545 |
| 01-43 | 4,059 |
| 01-44 | 5,822 |
| 01-45 | 3,467 |
| 01-47 | 2,850 |
| 01-51 | 1,459 |
| 02-01 | 4,037 |
| 02-05 | 1,300 |
| 02-06 | 3,258 |
| 07-04 | 5,964 |
| 07-05 | 2,564 |
| 07-06 | 4,247 |
| 07-07 | 5,430 |
| 07-11 | 1,277 |
| 07-13 | 2,466 |
| 08-05 | 2,661 |
| 08-07 | 3,134 |
| **Wake NC County Subtotal** | **82,825** |
| **District 34 Subtotal** | **82,825** |
| **District 35** | |
| Wake NC County | |
| 09-01 | 3,417 |
| 09-03 | 3,230 |
| 10-02 *( part)* | 898 |
| 13-02 | 2,859 |

Page 16

## Population

| District 35 (continued) | |
|---|---|
| Wake NC County (continued) | |
| 13-06 | 4,217 |
| 13-10 | 7,767 |
| 13-11 | 4,263 |
| 19-04 | 8,137 |
| 19-06 | 10,817 |
| 19-07 | 3,422 |
| 19-09 | 5,362 |
| 19-10 | 8,167 |
| 19-11 | 3,782 |
| 19-12 | 6,318 |
| 19-16 | 4,286 |
| **Wake NC County Subtotal** | **76,942** |
| **District 35 Subtotal** | **76,942** |
| District 36 | |
| Wake NC County | |
| 04-06 | 3,681 |
| 04-07 | 3,264 |
| 04-10 | 3,851 |
| 04-12 | 3,610 |
| 04-14 | 2,263 |
| 04-16 *(part)* | 2,671 |
| 04-19 *(part)* | 1,952 |
| 06-07 | 5,164 |
| 12-05 | 9,236 |
| 12-07 | 3,904 |
| 15-02 *(part)* | 5,466 |
| 18-02 | 5,894 |
| 18-03 | 2,665 |
| 18-04 *(part)* | 2,822 |
| 18-05 | 5,836 |
| 18-07 | 4,543 |
| 18-08 *(part)* | 3,156 |
| 20-01 | 5,451 |
| 20-05 | 4,603 |
| 20-09 | 3,341 |
| **Wake NC County Subtotal** | **83,373** |

Case 1:15-cv-00399-TDS-JEP   Document 221   Filed 12/01/17   Page 58 of 359

| | Population |
|---|---|
| **District 36 Subtotal** | **83,373** |
| **District 37** | |
| Wake NC County | |
| 03-00 *(part)* | 313 |
| 06-01 | 11,080 |
| 06-04 | 3,601 |
| 06-05 | 4,234 |
| 06-06 | 6,736 |
| 12-01 | 7,123 |
| 12-02 | 5,510 |
| 12-04 | 5,714 |
| 12-06 | 4,280 |
| 12-08 | 6,176 |
| 12-09 | 4,449 |
| 15-01 *(part)* | 4,978 |
| 15-03 | 6,545 |
| 20-03 | 3,600 |
| 20-06 *(part)* | 3,940 |
| 20-08 *(part)* | 5,039 |
| **Wake NC County Subtotal** | **83,318** |
| **District 37 Subtotal** | **83,318** |
| **District 38** | |
| Wake NC County | |
| 01-13 | 2,048 |
| 01-14 | 4,104 |
| 01-19 | 3,123 |
| 01-20 | 3,583 |
| 01-28 | 5,550 |
| 01-34 | 3,092 |
| 01-38 | 3,552 |
| 01-40 | 8,495 |
| 01-46 | 7,408 |
| 13-01 | 9,027 |
| 13-05 | 3,232 |
| 13-07 | 2,928 |
| 13-08 | 4,885 |
| 13-09 | 6,698 |
| 17-01 | 5,153 |

**Population**

| | |
|---|---|
| **District 38** (continued) | |
| Wake NC County (continued) | |
| 17-10 | 2,253 |
| 17-11 | 7,930 |
| **Wake NC County Subtotal** | **83,061** |
| **District 38 Subtotal** | **83,061** |
| **District 39** | |
| Wake NC County | |
| 09-02 | 5,881 |
| 10-01 | 2,071 |
| 10-02 (part) | 5,543 |
| 10-03 | 4,270 |
| 10-04 | 9,150 |
| 17-02 | 1,787 |
| 17-03 | 9,072 |
| 17-04 | 7,550 |
| 17-05 | 6,091 |
| 17-06 | 3,445 |
| 17-07 | 6,166 |
| 17-08 | 9,986 |
| 17-09 | 5,502 |
| 19-17 | 6,541 |
| **Wake NC County Subtotal** | **83,055** |
| **District 39 Subtotal** | **83,055** |
| **District 40** | |
| Wake NC County | |
| 02-02 | 6,866 |
| 02-03 | 3,614 |
| 02-04 | 2,980 |
| 05-04 (part) | 10,614 |
| 05-05 | 8,663 |
| 07-10 (part) | 2,755 |
| 08-02 (part) | 3,545 |
| 08-03 | 6,335 |
| 08-04 | 2,196 |
| 08-08 | 5,970 |
| 08-10 (part) | 946 |
| 08-11 | 5,875 |

|  | **Population** |
|---|---|
| **District 40** (continued) | |
| Wake NC County  (continued) | |
| 14-01 | 1,010 |
| 14-02 | 6,595 |
| 19-03 | 4,468 |
| 19-05 | 4,177 |
| **Wake NC County Subtotal** | **76,609** |
| **District 40 Subtotal** | **76,609** |
| **District 41** | |
| Wake NC County | |
| 03-00 *(part)* | 2,938 |
| 04-08 *(part)* | 0 |
| 04-09 | 3,821 |
| 04-13 | 6,112 |
| 04-18 *(part)* | 1,007 |
| 04-19 *(part)* | 504 |
| 05-01 | 5,977 |
| 05-03 | 4,522 |
| 05-04 *(part)* | 4,029 |
| 05-06 | 7,036 |
| 20-02 | 18,163 |
| 20-04 | 5,650 |
| 20-06 *(part)* | 7,054 |
| 20-08 *(part)* | 1,718 |
| 20-10 | 5,097 |
| 20-11 | 5,407 |
| 20-12 | 3,831 |
| **Wake NC County Subtotal** | **82,866** |
| **District 41 Subtotal** | **82,866** |
| **District 42** | |
| Cumberland NC County | |
| AH49 | 5,358 |
| CL57 | 9,091 |
| G11 | 31,242 |
| G5 | 20,447 |
| LR63 | 6,347 |
| MB62 | 4,275 |
| MR02 | 4,679 |

| | Population |
|---|---|
| **District 42** (continued) | |
| **Cumberland NC County Subtotal** | **81,439** |
| **District 42 Subtotal** | **81,439** |
| **District 43** | |
| Cumberland NC County | |
| CC03 | 2,453 |
| CC05 | 3,241 |
| CC06 | 1,823 |
| CC13 | 3,306 |
| CC16 | 2,415 |
| CC17 | 3,822 |
| CC21 | 5,570 |
| CC24 | 2,501 |
| CC25 | 3,314 |
| CC26 | 5,813 |
| CC27 | 8,113 |
| CC32 | 2,481 |
| CC33 | 3,601 |
| G2 *(part)* | 29,272 |
| **Cumberland NC County Subtotal** | **77,725** |
| **District 43 Subtotal** | **77,725** |
| **District 44** | |
| Cumberland NC County | |
| CC01 | 3,227 |
| CC04 | 1,535 |
| CC07 | 1,610 |
| CC08 | 1,617 |
| CC10 | 1,857 |
| CC12 | 2,148 |
| CC14 | 4,263 |
| CC15 | 3,761 |
| CC18 | 2,280 |
| CC19 | 1,595 |
| CC29 | 4,276 |
| CC31 | 3,613 |
| CC34 | 2,946 |
| CU02 | 3,234 |
| G3 | 15,224 |

**Population**

| | Population |
|---|---|
| **District 44** (continued) | |
| Cumberland NC County  (continued) | |
| G4 | 8,999 |
| G8 | 18,788 |
| **Cumberland NC County Subtotal** | **80,973** |
| **District 44 Subtotal** | **80,973** |
| **District 45** | |
| Cumberland NC County | |
| AL51 | 5,963 |
| EO61-1 | 3,484 |
| EO61-2 | 2,691 |
| G1 | 9,054 |
| G10 | 14,454 |
| G2 *(part)* | 5,010 |
| G6 | 10,457 |
| G7 | 3,604 |
| G9 | 16,413 |
| LI65 | 4,809 |
| SH77 | 3,355 |
| **Cumberland NC County Subtotal** | **79,294** |
| **District 45 Subtotal** | **79,294** |
| **District 46** | |
| Columbus NC County | |
| P03 | 1,048 |
| P04 | 727 |
| P05 | 651 |
| P06 | 1,461 |
| P07 | 4,861 |
| P08 | 691 |
| P09 | 1,772 |
| P10 | 1,339 |
| P12 | 334 |
| P13 | 1,147 |
| P15 | 3,258 |
| P24 | 3,018 |
| P25 | 2,077 |
| P26 | 6,506 |
| **Columbus NC County Subtotal** | **28,890** |

**Population**

| District 46 (continued) | |
|---|---|
| Robeson NC County | |
| 03 | 3,495 |
| 08 | 2,460 |
| 09 | 2,404 |
| 10 | 2,486 |
| 13 | 2,736 |
| 14 | 2,783 |
| 20 | 1,757 |
| 21 | 4,144 |
| 28 | 2,947 |
| 30 | 5,341 |
| 31 | 5,233 |
| 32 | 3,762 |
| 33 | 1,477 |
| 36 | 2,147 |
| 37 | 978 |
| 40 | 1,053 |
| 41 | 6,347 |
| **Robeson NC County Subtotal** | **51,550** |
| **District 46 Subtotal** | **80,440** |
| District 47 | |
| Robeson NC County | |
| 01 | 2,169 |
| 02 | 5,424 |
| 04 | 3,843 |
| 05 | 4,233 |
| 06 | 1,335 |
| 07 | 1,511 |
| 11 | 7,504 |
| 12 | 3,962 |
| 15 | 2,175 |
| 16 | 2,219 |
| 17 | 1,100 |
| 18A | 2,554 |
| 19 | 5,558 |
| 22 | 6,447 |
| 23 | 6,760 |

**Population**

| District 47 (continued) | |
|---|---|
| Robeson NC County (continued) | |
| 24 | 2,313 |
| 25 | 3,860 |
| 26 | 4,645 |
| 27 | 1,526 |
| 29 | 2,429 |
| 34 | 3,227 |
| 35 | 3,925 |
| 38 | 858 |
| 39 | 3,041 |
| **Robeson NC County Subtotal** | **82,618** |
| **District 47 Subtotal** | **82,618** |
| **District 48** | |
| Hoke NC County | 46,952 |
| Scotland NC County | 36,157 |
| **District 48 Subtotal** | **83,109** |
| **District 49** | |
| Wake NC County | |
| 01-01 | 2,654 |
| 01-02 | 3,351 |
| 01-03 | 2,405 |
| 01-04 | 1,457 |
| 01-05 | 1,410 |
| 01-06 | 2,949 |
| 01-07 | 2,075 |
| 01-09 | 1,414 |
| 01-16 | 4,052 |
| 01-29 | 2,813 |
| 01-33 | 2,177 |
| 04-05 | 3,842 |
| 04-08 *(part)* | 3,361 |
| 04-17 | 2,672 |
| 04-18 *(part)* | 2,713 |
| 04-21 | 3,252 |
| 07-01 | 2,801 |
| 07-02 | 2,037 |
| 07-03 | 2,041 |

| | Population |
|---|---|
| **District 49** (continued) | |
| Wake NC County  (continued) | |
| 07-09 | 4,638 |
| 07-10 *(part)* | 4,186 |
| 07-12 | 3,669 |
| 08-02 *(part)* | 1,936 |
| 08-06 | 3,588 |
| 08-09 | 2,868 |
| 08-10 *(part)* | 2,800 |
| 11-01 | 5,312 |
| 11-02 | 4,788 |
| **Wake NC County Subtotal** | **83,261** |
| **District 49 Subtotal** | **83,261** |
| **District 50** | |
| Caswell NC County | 23,719 |
| Orange NC County | |
| CA | 1,458 |
| CG | 1,998 |
| CP | 3,562 |
| CS1 | 1,911 |
| CW | 3,431 |
| CX | 6,680 |
| EF | 2,633 |
| ENO | 4,367 |
| GB | 5,525 |
| H | 1,271 |
| OG | 4,220 |
| PA | 6,097 |
| SJ | 3,309 |
| SM | 3,134 |
| TO | 1,793 |
| WC | 2,307 |
| WH | 3,451 |
| **Orange NC County Subtotal** | **57,147** |
| **District 50 Subtotal** | **80,866** |
| **District 51** | |
| Harnett NC County | |
| PR07 *(part)* | 14,553 |

## Population

**District 51** (continued)

Harnett NC County  (continued)
| | |
|---|---|
| PR16 | 11,015 |
| **Harnett NC County Subtotal** | **25,568** |
| Lee NC County | 57,866 |
| **District 51 Subtotal** | **83,434** |

**District 52**

Moore NC County
| | |
|---|---|
| BEN | 3,319 |
| CAM | 3,877 |
| EAB | 3,398 |
| EUR | 4,164 |
| EWD | 2,137 |
| KWD | 3,892 |
| LTR | 3,760 |
| NSP | 3,081 |
| PBF | 3,486 |
| PDN | 4,176 |
| PHA | 5,597 |
| PHB1 | 3,056 |
| PHB2 | 2,539 |
| PHC | 4,426 |
| RBN (part) | 2,593 |
| SLS | 4,841 |
| SSP | 4,347 |
| TLT | 808 |
| VSS | 3,128 |
| WAB | 5,447 |
| WEM (part) | 1,806 |
| WND | 3,016 |
| **Moore NC County Subtotal** | **76,894** |
| **District 52 Subtotal** | **76,894** |

**District 53**

Harnett NC County
| | |
|---|---|
| PR01 | 12,943 |
| PR07 (part) | 3,390 |
| PR08 (part) | 4,692 |
| PR17 | 4,892 |

|  | **Population** |
|---|---|
| **District 53** (continued) | |
| Harnett NC County (continued) | |
| PR20 | 3,767 |
| PR23 | 8,829 |
| PR24 | 10,911 |
| PR25 | 5,689 |
| PR26 | 5,990 |
| PR27 | 7,464 |
| PR28 | 7,547 |
| PR29 | 7,315 |
| **Harnett NC County Subtotal** | **83,429** |
| **District 53 Subtotal** | **83,429** |
| **District 54** | |
| Chatham NC County | 63,505 |
| Durham NC County | |
| 35 | 9,834 |
| 53-1 | 4,417 |
| 53-2 | 4,556 |
| **Durham NC County Subtotal** | **18,807** |
| **District 54 Subtotal** | **82,312** |
| **District 55** | |
| Anson NC County | 26,948 |
| Union NC County | |
| 007 | 4,678 |
| 009 | 2,415 |
| 011 | 3,459 |
| 012 | 3,138 |
| 019 *(part)* | 1,105 |
| 021 | 3,328 |
| 022 | 3,165 |
| 023 | 2,917 |
| 024 | 3,358 |
| 025 | 2,915 |
| 026 | 2,912 |
| 027 | 2,731 |
| 032 *(part)* | 1,820 |
| 033 | 3,276 |
| 034 | 4,433 |

**Population**

| District 55 (continued) | |
|---|---|
| Union NC County  (continued) | |
| 036 | 3,194 |
| **Union NC County Subtotal** | **48,844** |
| **District 55 Subtotal** | **75,792** |
| **District 56** | |
| Orange NC County | |
| BC | 2,890 |
| BP | 1,044 |
| CB | 1,863 |
| CC | 2,947 |
| CF | 3,684 |
| CH | 1,476 |
| CO | 3,477 |
| DA | 3,982 |
| DM | 3,437 |
| EA | 2,788 |
| EH | 2,702 |
| ES | 2,270 |
| GL | 2,919 |
| GR | 2,972 |
| HF | 4,338 |
| KM | 2,242 |
| LC | 3,285 |
| LI | 2,832 |
| MF | 3,703 |
| NC | 2,918 |
| NS | 2,960 |
| OW | 4,066 |
| RF | 2,686 |
| TH | 2,404 |
| WD | 4,510 |
| WW | 2,259 |
| **Orange NC County Subtotal** | **76,654** |
| **District 56 Subtotal** | **76,654** |
| **District 57** | |
| Guilford NC County | |
| CG1 | 3,798 |

**Population**

| District 57 (continued) | |
|---|---|
| Guilford NC County  (continued) | |
| CG2 | 2,481 |
| CG3A | 2,216 |
| CG3B | 3,110 |
| FR3 | 2,137 |
| G02 | 2,236 |
| G03 | 3,102 |
| G04 | 3,157 |
| G05 | 2,215 |
| G06 | 2,062 |
| G07 | 3,531 |
| G08 | 4,178 |
| G09 | 4,397 |
| G10 | 5,105 |
| G21 | 5,310 |
| G22 | 2,019 |
| G24 | 1,827 |
| G25 | 2,397 |
| G26 | 4,007 |
| G27 | 3,953 |
| G28 | 1,792 |
| G29 | 2,554 |
| G40A2 | 1,676 |
| MON1 | 3,983 |
| MON2 | 6,987 |
| SF3 | 3,073 |
| **Guilford NC County Subtotal** | **83,303** |
| **District 57 Subtotal** | **83,303** |
| District 58 | |
| Guilford NC County | |
| G36 | 2,706 |
| G37 | 4,341 |
| G38 | 3,041 |
| G48 | 4,396 |
| G49 | 2,095 |
| G50 | 5,518 |
| G51 | 3,219 |

**Population**

| District 58 (continued) | |
|---|---|

Guilford NC County  (continued)

| | |
|---|---|
| G52 | 3,489 |
| G53 | 4,490 |
| G54 | 4,459 |
| G55 | 3,308 |
| G56 | 2,783 |
| G57 | 2,732 |
| G58 | 2,835 |
| G59 | 2,561 |
| G60 | 4,170 |
| G61 | 3,723 |
| G62 | 2,199 |
| G63 | 2,221 |
| G65 | 3,970 |
| G66 | 3,447 |
| G75 | 2,436 |
| JAM3 | 2,344 |
| SUM1 | 3,101 |
| SUM2 | 2,553 |
| **Guilford NC County Subtotal** | **82,137** |
| **District 58 Subtotal** | **82,137** |

| District 59 | |
|---|---|

Guilford NC County

| | |
|---|---|
| FEN1 | 4,731 |
| FEN2 | 2,094 |
| GIB | 3,267 |
| GR | 3,386 |
| JAM4 | 2,555 |
| JAM5 | 2,323 |
| JEF1 | 3,635 |
| JEF2 | 3,363 |
| JEF3 | 4,433 |
| JEF4 | 2,397 |
| MON3 | 5,082 |
| NCGR1 | 4,046 |
| NCGR2 | 2,491 |
| NCLAY1 | 3,043 |

**Population**

| | Population |
|---|---|
| **District 59** (continued) | |
| Guilford NC County (continued) | |
| NCLAY2 | 1,713 |
| NMAD | 2,717 |
| NWASH | 1,610 |
| PG1 | 2,297 |
| PG2 | 3,439 |
| RC1 | 3,880 |
| RC2 | 4,839 |
| SCLAY | 2,598 |
| SMAD | 3,767 |
| SUM3 | 1,722 |
| SUM4 | 2,702 |
| SWASH | 1,327 |
| **Guilford NC County Subtotal** | **79,457** |
| **District 59 Subtotal** | **79,457** |
| **District 60** | |
| Guilford NC County | |
| FR1 | 5,006 |
| FR2 | 3,258 |
| G43 | 4,926 |
| G64 | 4,425 |
| H01 | 4,377 |
| H03 | 4,015 |
| H04 | 4,875 |
| H05 | 3,973 |
| H06 | 4,397 |
| H07 | 2,759 |
| H08 | 2,135 |
| H09 | 3,846 |
| H10 | 3,150 |
| H11 | 4,115 |
| H12 | 2,527 |
| H17 | 2,190 |
| H18 | 3,189 |
| H19A | 1,861 |
| H19B | 1,353 |
| HP | 9,926 |

**Population**

| District 60 (continued) | |
|---|---|
| Guilford NC County  (continued) | |
| JAM1 | 3,436 |
| JAM2 | 2,117 |
| **Guilford NC County Subtotal** | **81,856** |
| **District 60 Subtotal** | **81,856** |

| District 61 | |
|---|---|
| Guilford NC County | |
| G01 | 1,403 |
| G11 | 1,663 |
| G12 | 1,385 |
| G13 | 1,701 |
| G14 | 1,432 |
| G15 | 1,662 |
| G16 | 1,734 |
| G17 | 2,051 |
| G18 | 1,494 |
| G19 | 2,015 |
| G20 | 3,132 |
| G23 | 2,077 |
| G30 | 1,964 |
| G31 | 1,800 |
| G32 | 2,883 |
| G33 | 1,901 |
| G34 | 2,043 |
| G35 | 1,316 |
| G39 | 2,450 |
| G40A1 | 2,138 |
| G40B | 1,967 |
| G44 | 3,008 |
| G45 | 3,825 |
| G46 | 5,423 |
| G47 | 3,578 |
| G67 | 1,764 |
| G68 | 2,972 |
| G69 | 3,005 |
| G70 | 3,271 |
| G71 | 3,974 |

**Population**

| District 61 (continued) | |
|---|---|
| Guilford NC County (continued) | |
| G72 | 4,013 |
| G73 | 2,108 |
| G74 | 2,602 |
| **Guilford NC County Subtotal** | **79,754** |
| **District 61 Subtotal** | **79,754** |

| District 62 | |
|---|---|
| Guilford NC County | |
| FR4 | 1,785 |
| FR5 | 4,797 |
| G41 | 4,554 |
| G42 | 3,147 |
| H02 | 2,497 |
| H13 | 2,503 |
| H14 | 1,609 |
| H15 | 2,868 |
| H16 | 1,968 |
| H20A | 1,954 |
| H20B | 1,440 |
| H21 | 2,014 |
| H22 | 2,207 |
| H23 | 1,925 |
| H24 | 3,047 |
| H25 | 4,341 |
| H26 | 2,398 |
| H27 | 5,858 |
| NDRI | 2,914 |
| OR1 | 4,034 |
| OR2 | 3,150 |
| SDRI | 4,946 |
| SF1 | 4,267 |
| SF2 | 2,082 |
| SF4 | 4,544 |
| STOK | 5,050 |
| **Guilford NC County Subtotal** | **81,899** |
| **District 62 Subtotal** | **81,899** |

| District 63 | |
|---|---|

**Population**

| District 63 (continued) | |
|---|---|
| Alamance NC County | |
| 03C *(part)* | 2,491 |
| 063 *(part)* | 4,090 |
| 064 | 5,874 |
| 06E | 3,113 |
| 06N | 4,468 |
| 06S | 3,937 |
| 06W *(part)* | 1,617 |
| 09N | 2,315 |
| 09S | 6,217 |
| 103 | 4,209 |
| 10N | 4,386 |
| 10S | 8,086 |
| 11 | 4,575 |
| 1210 | 2,802 |
| 124 | 2,455 |
| 125 | 2,662 |
| 126 | 2,038 |
| 129 | 2,042 |
| 12W | 2,744 |
| 13 | 5,429 |
| **Alamance NC County Subtotal** | **75,550** |
| **District 63 Subtotal** | **75,550** |
| District 64 | |
| Alamance NC County | |
| 01 | 4,869 |
| 02 | 4,491 |
| 035 | 6,446 |
| 03C *(part)* | 323 |
| 03N | 5,712 |
| 03S | 7,024 |
| 03W | 3,231 |
| 04 | 5,414 |
| 05 | 3,339 |
| 063 *(part)* | 850 |
| 06W *(part)* | 356 |
| 07 | 4,383 |

**Population**

| District 64 (continued) | |
|---|---|
| Alamance NC County  (continued) | |
| 08N | 4,140 |
| 08S | 2,209 |
| 127 | 6,951 |
| 128 | 3,682 |
| 12E | 3,391 |
| 12N | 6,086 |
| 12S | 2,684 |
| **Alamance NC County Subtotal** | **75,581** |
| **District 64 Subtotal** | **75,581** |
| District 65 | |
| Rockingham NC County | |
| CO | 7,238 |
| DR | 3,949 |
| EC | 6,497 |
| ED-1 | 7,034 |
| HO | 2,724 |
| HU *( part)* | 5,815 |
| IR | 3,435 |
| LI | 5,726 |
| LK-2 | 4,923 |
| MA | 6,293 |
| MC | 6,241 |
| NB | 4,735 |
| RC | 6,781 |
| RD-1 | 1,980 |
| VA | 5,595 |
| WM | 4,464 |
| **Rockingham NC County Subtotal** | **83,430** |
| **District 65 Subtotal** | **83,430** |
| District 66 | |
| Montgomery NC County | 27,798 |
| Richmond NC County | 46,639 |
| Stanly NC County | |
| 0003 | 2,814 |
| 0014 | 1,436 |
| 0015 | 2,614 |

## Population

| District 66 (continued) | |
|---|---|
| Stanly NC County  (continued) | |
| 0016 | 1,731 |
| **Stanly NC County Subtotal** | **8,595** |
| **District 66 Subtotal** | **83,032** |
| **District 67** | |
| Cabarrus NC County | |
| 01-02 | 3,038 |
| 01-04 | 5,062 |
| 01-07 | 3,120 |
| 06-00 | 2,636 |
| 07-00 | 1,431 |
| 08-00 | 5,607 |
| 09-00 | 3,458 |
| 10-00 | 6,241 |
| **Cabarrus NC County Subtotal** | **30,593** |
| Stanly NC County | |
| 0002 | 2,416 |
| 0007 | 3,008 |
| 0008 | 2,853 |
| 0010 | 2,314 |
| 0011 | 1,972 |
| 0012 | 1,575 |
| 0013 | 2,603 |
| 0017 | 2,636 |
| 0018 | 2,162 |
| 0019 | 2,238 |
| 0020 | 3,221 |
| 0021 | 1,751 |
| 0022 | 2,599 |
| 0023 | 4,065 |
| 0024 | 3,755 |
| 0025 | 4,525 |
| 0026 | 2,461 |
| 0027 | 3,267 |
| 0028 | 2,569 |
| **Stanly NC County Subtotal** | **51,990** |

| | Population |
|---|---|
| **District 67 Subtotal** | **82,583** |
| **District 68** | |
| Union NC County | |
| 001 | 3,805 |
| 002 | 3,179 |
| 003 | 2,623 |
| 010 | 2,302 |
| 017A *(part)* | 1,595 |
| 017B | 5,005 |
| 018 | 3,067 |
| 019 *(part)* | 4,701 |
| 020A | 4,469 |
| 020B | 3,794 |
| 028 | 19,738 |
| 029A *(part)* | 5,079 |
| 029B | 2,393 |
| 029C *(part)* | 1,576 |
| 031 | 5,036 |
| 040 *(part)* | 1,122 |
| 041 | 3,677 |
| 042 | 2,906 |
| **Union NC County Subtotal** | **76,067** |
| **District 68 Subtotal** | **76,067** |
| **District 69** | |
| Union NC County | |
| 004 | 3,995 |
| 005 | 4,798 |
| 006 | 2,681 |
| 008 | 4,719 |
| 013 | 3,653 |
| 014 | 2,342 |
| 015 | 5,841 |
| 016 | 5,465 |
| 017A *(part)* | 2,998 |
| 029A *(part)* | 856 |
| 029C *(part)* | 1,366 |
| 030 | 6,508 |
| 032 *(part)* | 2,275 |

**Population**

| District 69 (continued) | |
| --- | --- |
| Union NC County (continued) | |
| 035 | 2,406 |
| 037A | 5,951 |
| 037B | 1,859 |
| 038A | 6,323 |
| 038B | 3,422 |
| 039 | 2,812 |
| 040 *(part)* | 3,804 |
| 043 | 2,307 |
| **Union NC County Subtotal** | **76,381** |
| **District 69 Subtotal** | **76,381** |
| District 70 | |
| Randolph NC County | |
| 01 | 3,351 |
| 02 | 2,852 |
| 03 | 5,536 |
| 05 | 4,152 |
| 06 | 3,005 |
| 07 | 3,360 |
| 08 | 3,563 |
| 09 | 3,313 |
| 10 | 4,859 |
| 12 | 1,942 |
| 13 | 4,368 |
| 22 | 3,970 |
| 25 | 2,831 |
| 26 | 3,789 |
| 28 | 3,309 |
| 32 | 5,848 |
| 33 | 2,388 |
| 37 | 3,110 |
| 38 | 5,757 |
| 39 | 4,822 |
| **Randolph NC County Subtotal** | **76,125** |
| **District 70 Subtotal** | **76,125** |
| District 71 | |
| Forsyth NC County | |

**Population**

| District 71 (continued) | |
|---|---|
| Forsyth NC County  (continued) | |
| 404 | 3,546 |
| 405 | 4,027 |
| 501 | 3,080 |
| 502 | 2,719 |
| 503 | 2,888 |
| 504 | 2,807 |
| 505 | 4,156 |
| 507 | 8,080 |
| 601 | 2,588 |
| 602 | 5,762 |
| 603 | 3,149 |
| 604 | 4,232 |
| 605 | 5,456 |
| 606 | 3,065 |
| 607 | 3,012 |
| 701 | 1,783 |
| 702 | 2,084 |
| 703 | 1,572 |
| 704 | 2,314 |
| 705 | 3,147 |
| 706 | 1,955 |
| 707 | 2,054 |
| 806 | 2,317 |
| **Forsyth NC County Subtotal** | **75,793** |
| **District 71 Subtotal** | **75,793** |
| District 72 | |
| Forsyth NC County | |
| 081 | 5,284 |
| 083 | 3,611 |
| 201 | 7,208 |
| 203 | 2,569 |
| 204 | 2,521 |
| 205 | 1,201 |
| 206 | 2,757 |
| 207 | 4,755 |
| 301 | 1,677 |

**Population**

| District 72 (continued) | |
|---|---|
| Forsyth NC County  (continued) | |
| 302 | 1,930 |
| 303 | 1,516 |
| 304 | 2,603 |
| 305 | 1,876 |
| 306 | 3,498 |
| 401 | 3,534 |
| 402 | 2,138 |
| 403 | 2,891 |
| 801 | 1,410 |
| 802 | 1,813 |
| 803 | 1,954 |
| 901 | 2,018 |
| 902 | 2,165 |
| 903 | 4,205 |
| 904 | 4,244 |
| 905 | 4,382 |
| 907 | 2,485 |
| **Forsyth NC County Subtotal** | **76,245** |
| **District 72 Subtotal** | **76,245** |
| District 73 | |
| Forsyth NC County | |
| 071 | 4,679 |
| 072 | 8,360 |
| 073 | 3,565 |
| 074 | 4,141 |
| 075 | 859 |
| 123 | 3,643 |
| 133 | 6,344 |
| 807 | 2,431 |
| 808 | 5,761 |
| **Forsyth NC County Subtotal** | **39,783** |
| Yadkin NC County | 38,406 |
| **District 73 Subtotal** | **78,189** |
| District 74 | |
| Forsyth NC County | |
| 021 | 4,711 |

**Population**

| District 74 (continued) | |
|---|---|
| Forsyth NC County  (continued) | |
| 031 | 2,756 |
| 032 | 3,265 |
| 033 | 4,131 |
| 034 | 3,332 |
| 062 | 2,435 |
| 063 | 5,332 |
| 066 | 4,138 |
| 068 | 3,233 |
| 082 | 5,448 |
| 091 | 3,100 |
| 092 | 2,366 |
| 101 | 3,763 |
| 111 | 2,582 |
| 112 | 4,517 |
| 131 | 3,927 |
| 132 | 4,345 |
| 804 | 1,450 |
| 805 | 2,666 |
| 809 | 3,085 |
| 906 | 4,068 |
| 908 | 3,512 |
| 909 | 1,801 |
| **Forsyth NC County Subtotal** | **79,963** |
| **District 74 Subtotal** | **79,963** |
| District 75 | |
| Forsyth NC County | |
| 011 | 6,279 |
| 012 | 3,884 |
| 013 | 5,209 |
| 014 | 3,034 |
| 015 | 2,439 |
| 042 | 4,714 |
| 043 | 5,964 |
| 051 | 3,862 |
| 052 | 1,489 |
| 053 | 2,450 |

Case 1:15-cv-00399-TDS-JEP   Document 221   Filed 12/01/17   Page 82 of 359

**Population**

| District 75 (continued) | |
|---|---|
| Forsyth NC County (continued) | |
| 054 | 3,206 |
| 055 | 3,873 |
| 061 | 3,755 |
| 064 | 1,938 |
| 065 | 4,897 |
| 067 | 3,205 |
| 122 | 6,860 |
| 506 | 2,769 |
| 708 | 5,555 |
| 709 | 3,504 |
| **Forsyth NC County Subtotal** | **78,886** |
| **District 75 Subtotal** | **78,886** |
| District 76 | |
| Rowan NC County | |
| 01 | 2,751 |
| 03 | 3,416 |
| 08 | 5,102 |
| 10 | 3,365 |
| 13 | 3,142 |
| 14 | 2,481 |
| 15 | 4,371 |
| 18 | 1,663 |
| 22 | 1,153 |
| 23 | 2,292 |
| 25 | 5,215 |
| 26 | 2,477 |
| 28 | 3,439 |
| 30 | 5,707 |
| 31 | 2,149 |
| 34 | 4,415 |
| 35 | 1,881 |
| 36 | 4,192 |
| 38 | 4,217 |
| 39 | 3,063 |
| 40 | 3,546 |
| 41 | 3,963 |

| | Population |
|---|---|
| **District 76** (continued) | |
| Rowan NC County (continued) | |
| 42 | 2,661 |
| 45 | 1,622 |
| 46 | 3,625 |
| **Rowan NC County Subtotal** | **81,908** |
| **District 76 Subtotal** | **81,908** |
| **District 77** | |
| Davie NC County | 41,240 |
| Rowan NC County | |
| 02 | 2,275 |
| 04 | 5,309 |
| 07 | 2,817 |
| 09 | 3,064 |
| 11 | 3,300 |
| 12 | 2,310 |
| 16 | 3,788 |
| 19 | 3,596 |
| 21 | 3,712 |
| 24 | 1,692 |
| 27 | 1,820 |
| 29 | 1,725 |
| 32 | 2,215 |
| 44 | 4,055 |
| **Rowan NC County Subtotal** | **41,678** |
| **District 77 Subtotal** | **82,918** |
| **District 78** | |
| Moore NC County | |
| CAR | 7,093 |
| DHR | 2,754 |
| RBN *(part)* | 330 |
| WEM *(part)* | 1,176 |
| **Moore NC County Subtotal** | **11,353** |
| Randolph NC County | |
| 04 | 2,947 |
| 11 | 2,963 |
| 14 | 1,409 |

**Population**

| District 78 (continued) | |
|---|---|
| Randolph NC County (continued) | |
| 15 | 4,580 |
| 16 | 3,127 |
| 17 | 2,290 |
| 18 | 2,613 |
| 19 | 3,448 |
| 20 | 3,801 |
| 21 | 5,927 |
| 23 | 4,275 |
| 24 | 1,198 |
| 27 | 571 |
| 29 | 4,562 |
| 30 | 3,283 |
| 31 | 4,570 |
| 34 | 3,811 |
| 35 | 2,904 |
| 36 | 4,408 |
| 40 | 2,940 |
| **Randolph NC County Subtotal** | **65,627** |
| **District 78 Subtotal** | **76,980** |
| District 79 | |
| Beaufort NC County | 47,759 |
| Craven NC County | |
| 06 | 1,808 |
| 07 | 3,396 |
| 08 | 1,257 |
| 09 | 782 |
| 10 | 1,423 |
| 11 | 4,402 |
| 12 | 717 |
| 13 | 1,073 |
| 14 | 6,118 |
| 15 | 1,465 |
| 20 | 3,576 |
| N4 *(part)* | 1,762 |
| **Craven NC County Subtotal** | **27,779** |
| **District 79 Subtotal** | **75,538** |

**Population**

| District 80 | |
|---|---|
| Davidson NC County | |
| 02 | 8,261 |
| 12 | 1,441 |
| 14 | 2,845 |
| 16 | 4,642 |
| 18 | 2,642 |
| 20 | 3,902 |
| 42 | 3,909 |
| 44 | 5,038 |
| 46 | 3,708 |
| 54 | 2,964 |
| 56 | 1,817 |
| 60 | 7,281 |
| 62 | 3,187 |
| 64 | 3,170 |
| 66 | 3,512 |
| 68 | 3,908 |
| 72 | 3,615 |
| 74 | 5,707 |
| 76 | 4,371 |
| 80 | 5,602 |
| **Davidson NC County Subtotal** | **81,522** |
| **District 80 Subtotal** | **81,522** |
| District 81 | |
| Davidson NC County | |
| 04 | 6,715 |
| 06 | 4,753 |
| 08 | 1,596 |
| 10 | 3,778 |
| 22 | 1,794 |
| 24 | 2,206 |
| 26 | 1,168 |
| 28 | 3,601 |
| 30 | 3,631 |
| 32 | 2,693 |
| 34 | 3,051 |
| 36 | 2,296 |

**Population**

| District 81 (continued) | |
| --- | --- |
| Davidson NC County  (continued) | |
| 38 | 3,089 |
| 40 | 3,117 |
| 48 | 3,794 |
| 50 | 5,088 |
| 52 | 6,164 |
| 58 | 4,533 |
| 70 | 3,308 |
| 78 | 5,112 |
| 82 | 3,906 |
| 84 | 5,963 |
| **Davidson NC County Subtotal** | **81,356** |
| **District 81 Subtotal** | **81,356** |
| District 82 | |
| Cabarrus NC County | |
| 01-06 | 3,569 |
| 01-09 | 1,231 |
| 01-10 | 3,883 |
| 02-01 | 4,317 |
| 02-02 | 6,342 |
| 02-03 | 7,619 |
| 02-05 | 5,106 |
| 02-06 | 5,262 |
| 02-07 | 3,448 |
| 02-08 | 7,704 |
| 02-09 | 6,954 |
| 03-00 | 4,687 |
| 04-04 | 2,026 |
| 04-05 | 2,920 |
| 04-06 | 3,631 |
| 04-07 | 2,596 |
| 04-08 | 1,864 |
| 04-09 | 2,987 |
| 04-10 | 4,942 |
| **Cabarrus NC County Subtotal** | **81,088** |
| **District 82 Subtotal** | **81,088** |
| District 83 | |

**Population**

| District 83 (continued) | |
| --- | --- |
| Cabarrus NC County | |
| 01-08 | 4,558 |
| 04-01 | 4,339 |
| 04-02 | 4,154 |
| 04-03 | 3,800 |
| 05-00 | 3,799 |
| 11-01 | 7,960 |
| 11-02 | 4,158 |
| 12-01 | 991 |
| 12-02 | 4,030 |
| 12-03 | 2,887 |
| 12-04 | 4,666 |
| 12-05 | 2,651 |
| 12-06 | 2,292 |
| 12-07 | 2,438 |
| 12-08 | 3,106 |
| 12-09 | 3,348 |
| 12-10 | 1,421 |
| 12-11 | 2,674 |
| 12-12 | 3,058 |
| **Cabarrus NC County Subtotal** | **66,330** |
| Rowan NC County | |
| 05 | 3,659 |
| 06 | 2,566 |
| 17 | 4,179 |
| 20 | 2,144 |
| 33 | 2,294 |
| **Rowan NC County Subtotal** | **14,842** |
| **District 83 Subtotal** | **81,172** |
| District 84 | |
| Iredell NC County | |
| BE | 6,995 |
| CD | 6,999 |
| CH-A | 3,527 |
| CS | 3,912 |
| EM | 1,817 |
| FT | 8,928 |

**Population**

| District 84 (continued) | |
|---|---|
| Iredell NC County  (continued) | |
| NH | 1,662 |
| OL | 1,840 |
| SB | 2,622 |
| SH-A | 4,295 |
| SH-B | 4,410 |
| ST1 | 5,640 |
| ST2 | 4,332 |
| ST3 | 5,090 |
| ST4 | 4,369 |
| ST5 | 4,699 |
| TB | 3,975 |
| UG | 2,170 |
| **Iredell NC County Subtotal** | **77,282** |
| **District 84 Subtotal** | **77,282** |
| **District 85** | |
| Avery NC County | 17,797 |
| McDowell NC County | 44,996 |
| Mitchell NC County | 15,579 |
| **District 85 Subtotal** | **78,372** |
| **District 86** | |
| Burke NC County | |
| 0001 | 4,856 |
| 0003 | 1,738 |
| 0011 | 4,573 |
| 0012 | 2,636 |
| 0013 | 4,510 |
| 0014 | 3,469 |
| 0015 | 2,440 |
| 0018 | 678 |
| 0019 | 714 |
| 0020 | 1,047 |
| 0021 | 2,112 |
| 0022 | 2,887 |
| 0024 | 3,547 |
| 0031 | 3,614 |
| 0034 | 3,041 |

## Population

| District 86 (continued) | |
| --- | --- |
| Burke NC County (continued) | |
| 0035 | 2,509 |
| 0036 | 2,851 |
| 0038 | 3,456 |
| 0039 | 3,134 |
| 0040 | 2,630 |
| 0047 | 4,725 |
| 0048 | 2,614 |
| 0051 | 4,833 |
| 0052 | 2,259 |
| 0062 | 1,180 |
| 0066 | 3,602 |
| 0070 | 3,520 |
| **Burke NC County Subtotal** | **79,175** |
| **District 86 Subtotal** | **79,175** |
| District 87 | |
| Caldwell NC County | 83,029 |
| **District 87 Subtotal** | **83,029** |
| District 88 | |
| Mecklenburg NC County | |
| 009 | 3,305 |
| 010 | 2,719 |
| 020 | 2,822 |
| 021 | 2,813 |
| 022 | 4,935 |
| 023 | 2,398 |
| 031 | 3,797 |
| 038 | 3,685 |
| 039 | 4,860 |
| 050 | 3,012 |
| 051 | 3,675 |
| 052 | 3,514 |
| 053 | 5,684 |
| 059 | 2,197 |
| 078.1 | 3,509 |
| 079 | 3,004 |
| 098 | 7,567 |

| | Population |
|---|---|
| **District 88** (continued) | |
| Mecklenburg NC County (continued) | |
| 200 | 3,181 |
| 230 | 9,345 |
| **Mecklenburg NC County Subtotal** | **76,022** |
| **District 88 Subtotal** | **76,022** |
| **District 89** | |
| Catawba NC County | |
| 01 | 4,858 |
| 02 | 3,107 |
| 03 | 3,671 |
| 04 | 1,172 |
| 05 | 4,899 |
| 06 | 2,873 |
| 09 | 3,528 |
| 10 | 929 |
| 12 | 2,676 |
| 20 | 4,816 |
| 21 | 2,469 |
| 22 | 5,419 |
| 25 | 3,907 |
| 27 | 5,973 |
| 31 | 5,408 |
| 32 | 4,598 |
| 34 | 6,559 |
| 35 | 4,542 |
| 40 | 2,503 |
| 41 | 3,931 |
| **Catawba NC County Subtotal** | **77,838** |
| **District 89 Subtotal** | **77,838** |
| **District 90** | |
| Alleghany NC County | 11,155 |
| Surry NC County | |
| 01 | 2,747 |
| 02 | 1,436 |
| 03 | 4,070 |
| 06 | 2,088 |
| 07 | 1,925 |

**Population**

| District 90 (continued) | |
|---|---|
| Surry NC County  (continued) | |
| 08 | 2,275 |
| 09 | 2,400 |
| 12 | 4,234 |
| 13 | 1,782 |
| 14 | 2,203 |
| 15 | 3,316 |
| 16 | 2,250 |
| 17 | 1,755 |
| 18 | 3,174 |
| 19 | 3,598 |
| 25 | 3,026 |
| 26 | 4,143 |
| 33 | 2,022 |
| **Surry NC County Subtotal** | **48,444** |
| Wilkes NC County | |
| 101 | 1,103 |
| 105 | 1,808 |
| 106 | 1,511 |
| 109 | 1,253 |
| 110 | 567 |
| 113 | 2,475 |
| 114 | 1,023 |
| 119 | 6,420 |
| 121 | 3,187 |
| 123 | 1,351 |
| 125 | 1,259 |
| 126 | 1,223 |
| **Wilkes NC County Subtotal** | **23,180** |
| **District 90 Subtotal** | **82,779** |
| District 91 | |
| Rockingham NC County | |
| AV | 6,378 |
| HU *( part)* | 237 |
| MD | 3,598 |
| **Rockingham NC County Subtotal** | **10,213** |

**Population**

| District 91 (continued) | |
|---|---|
| Stokes NC County | 47,401 |
| Surry NC County | |
| 04 | 3,354 |
| 05 | 3,715 |
| 10 | 1,602 |
| 11 | 2,631 |
| 20 | 1,470 |
| 21 | 2,550 |
| 22 | 1,846 |
| 23 | 2,032 |
| 24 | 1,148 |
| 27 | 2,648 |
| 28 | 2,233 |
| **Surry NC County Subtotal** | **25,229** |
| **District 91 Subtotal** | **82,843** |
| **District 92** | |
| Mecklenburg NC County | |
| 058 | 2,192 |
| 075 | 3,873 |
| 076 | 3,480 |
| 077 | 4,690 |
| 092 | 4,247 |
| 097 | 2,366 |
| 114 | 3,736 |
| 120 | 6,414 |
| 122 | 7,980 |
| 129 *(part)* | 0 |
| 138 | 4,922 |
| 147 | 6,607 |
| 225 *(part)* | 481 |
| 228 | 6,081 |
| 229 | 8,598 |
| 243 | 11,571 |
| **Mecklenburg NC County Subtotal** | **77,238** |
| **District 92 Subtotal** | **77,238** |
| **District 93** | |
| Ashe NC County | 27,281 |

Page 52

**Population**

| | |
|---|---|
| **District 93** (continued) | |
| Watauga NC County | 51,079 |
| **District 93 Subtotal** | **78,360** |
| **District 94** | |
| Alexander NC County | 37,198 |
| Wilkes NC County | |
| 102 | 2,286 |
| 103 | 551 |
| 104 | 2,697 |
| 107 | 4,005 |
| 108 | 2,796 |
| 111 | 2,843 |
| 112 | 3,007 |
| 115A | 5,665 |
| 117 | 1,740 |
| 118 | 4,070 |
| 120 | 2,859 |
| 122 | 1,077 |
| 124 | 2,034 |
| 127 | 3,397 |
| 128 | 4,082 |
| 129 | 3,051 |
| **Wilkes NC County Subtotal** | **46,160** |
| **District 94 Subtotal** | **83,358** |
| **District 95** | |
| Iredell NC County | |
| BA | 6,341 |
| CC1 | 8,178 |
| CC2 | 8,660 |
| CC3 | 10,611 |
| CC4 | 8,756 |
| CH-B | 4,785 |
| DV1-A | 8,242 |
| DV1-B | 10,438 |
| DV2-A | 5,172 |
| DV2-B | 5,328 |
| ST6 | 5,644 |
| **Iredell NC County Subtotal** | **82,155** |

| | Population |
|---|---|
| **District 95 Subtotal** | **82,155** |
| **District 96** | |
| Catawba NC County | |
| 07 | 4,884 |
| 08 | 3,456 |
| 11 | 1,904 |
| 13 | 3,071 |
| 14 | 2,023 |
| 15 | 1,187 |
| 16 | 4,035 |
| 17 | 3,180 |
| 19 | 1,779 |
| 23 | 5,222 |
| 24 | 5,742 |
| 26 | 2,263 |
| 28 | 6,067 |
| 29 | 3,828 |
| 30 | 5,344 |
| 33 | 9,658 |
| 36 | 2,871 |
| 37 | 3,955 |
| 38 | 3,391 |
| 39 | 2,660 |
| **Catawba NC County Subtotal** | **76,520** |
| **District 96 Subtotal** | **76,520** |
| **District 97** | |
| Lincoln NC County | 78,265 |
| **District 97 Subtotal** | **78,265** |
| **District 98** | |
| Mecklenburg NC County | |
| 127 | 4,976 |
| 133 | 5,961 |
| 134 *( part)* | 4,410 |
| 142 | 6,765 |
| 143 | 8,009 |
| 202 | 9,696 |
| 206 | 6,672 |
| 207 | 7,416 |

**Population**

| District 98 (continued) | |
|---|---|
| Mecklenburg NC County  (continued) | |
| 208 | 5,644 |
| 240 | 6,751 |
| 241 | 5,961 |
| 242 | 3,341 |
| **Mecklenburg NC County Subtotal** | **75,602** |
| **District 98 Subtotal** | **75,602** |
| **District 99** | |
| Mecklenburg NC County | |
| 004 | 3,781 |
| 060 | 2,903 |
| 084 | 5,016 |
| 095 | 3,466 |
| 104 | 5,121 |
| 108 | 5,619 |
| 116 | 2,781 |
| 123 | 3,481 |
| 124 | 4,056 |
| 149 | 6,349 |
| 201 | 8,996 |
| 203 | 8,109 |
| 204.1 | 6,639 |
| 205 | 4,489 |
| 237 | 6,335 |
| **Mecklenburg NC County Subtotal** | **77,141** |
| **District 99 Subtotal** | **77,141** |
| **District 100** | |
| Mecklenburg NC County | |
| 006 | 4,861 |
| 007 | 2,673 |
| 034 | 4,109 |
| 035 | 2,124 |
| 062 | 5,117 |
| 063 | 4,226 |
| 064 | 1,965 |
| 066 | 1,933 |
| 083 | 5,110 |

Page 55

## Population

| District 100 (continued) | |
|---|---|
| Mecklenburg NC County  (continued) | |
| 085 | 3,317 |
| 094 | 3,355 |
| 099 | 4,866 |
| 102 | 7,502 |
| 106 | 2,115 |
| 115 | 2,764 |
| 117 | 3,578 |
| 125 | 2,356 |
| 130 | 2,786 |
| 234 | 5,638 |
| 235 | 5,194 |
| **Mecklenburg NC County Subtotal** | **75,589** |
| **District 100 Subtotal** | **75,589** |
| District 101 | |
| Mecklenburg NC County | |
| 011 | 8,175 |
| 012 | 3,608 |
| 024 | 3,455 |
| 040 | 4,257 |
| 041 | 4,555 |
| 080 | 4,647 |
| 081 | 6,799 |
| 089 | 8,936 |
| 150 | 4,743 |
| 210 | 8,605 |
| 222 | 9,269 |
| 223.1 | 8,790 |
| 224 | 4,037 |
| **Mecklenburg NC County Subtotal** | **79,876** |
| **District 101 Subtotal** | **79,876** |
| District 102 | |
| Mecklenburg NC County | |
| 001 *(part)* | 102 |
| 002 | 3,049 |
| 003 | 4,870 |
| 005 | 3,703 |

**Population**

| District 102 (continued) | |
|---|---|
| Mecklenburg NC County (continued) | |
| 013 | 6,575 |
| 014 | 3,063 |
| 015 | 3,059 |
| 017 | 3,280 |
| 027 | 5,326 |
| 028 | 3,625 |
| 029 | 4,306 |
| 030 | 2,781 |
| 033 | 4,140 |
| 043 | 5,964 |
| 044 | 2,111 |
| 045 | 4,162 |
| 046 | 4,740 |
| 054 | 3,505 |
| 056 | 2,340 |
| 061 | 4,234 |
| 109 | 2,456 |
| **Mecklenburg NC County Subtotal** | **77,391** |
| **District 102 Subtotal** | **77,391** |

| District 103 | |
|---|---|
| Mecklenburg NC County | |
| 090 | 2,043 |
| 091 *(part)* | 4,125 |
| 096 | 2,454 |
| 100 | 3,853 |
| 103 | 4,050 |
| 118 | 4,558 |
| 121 *(part)* | 1,614 |
| 131 | 2,134 |
| 136 | 2,879 |
| 215 | 5,010 |
| 216 | 6,378 |
| 217 | 4,186 |
| 218 | 3,636 |
| 219 | 3,234 |
| 220 | 3,764 |

| | Population |
|---|---|
| **District 103** (continued) | |
| Mecklenburg NC County  (continued) | |
| 221 | 5,710 |
| 226 | 5,273 |
| 227 *(part)* | 2,604 |
| 233 | 5,109 |
| 236 | 5,192 |
| **Mecklenburg NC County Subtotal** | **77,806** |
| **District 103 Subtotal** | **77,806** |
| **District 104** | |
| Mecklenburg NC County | |
| 001 *(part)* | 1,848 |
| 008 | 3,117 |
| 018 | 1,978 |
| 019 | 2,293 |
| 032 | 2,423 |
| 036 | 3,152 |
| 037 | 2,699 |
| 047 | 3,248 |
| 048 | 2,377 |
| 049 | 2,644 |
| 057 | 3,183 |
| 065 | 1,810 |
| 067 | 1,846 |
| 068 | 3,088 |
| 069 | 5,121 |
| 070 | 2,599 |
| 071 | 3,035 |
| 072 | 1,921 |
| 073 | 2,253 |
| 074 | 3,259 |
| 086 | 2,517 |
| 087 *(part)* | 2,093 |
| 088 *(part)* | 3,949 |
| 093 | 2,373 |
| 101 | 3,804 |
| 110 | 1,782 |
| 111 | 3,118 |

Page 58

**Population**

| | |
|---|---|
| **District 104** (continued) | |
| Mecklenburg NC County (continued) | |
| 119 | 2,103 |
| **Mecklenburg NC County Subtotal** | **75,633** |
| **District 104 Subtotal** | **75,633** |
| **District 105** | |
| Mecklenburg NC County | |
| 087 *(part)* | 2,155 |
| 088 *(part)* | 352 |
| 091 *(part)* | 1,739 |
| 112 | 2,888 |
| 113 | 4,472 |
| 121 *(part)* | 3,019 |
| 129 *(part)* | 2,756 |
| 137 | 7,505 |
| 139.1 | 4,969 |
| 140 | 8,225 |
| 144 | 4,763 |
| 148 | 12,572 |
| 225 *(part)* | 1,793 |
| 227 *(part)* | 5,238 |
| 231 | 6,473 |
| 232 | 6,793 |
| **Mecklenburg NC County Subtotal** | **75,712** |
| **District 105 Subtotal** | **75,712** |
| **District 106** | |
| Mecklenburg NC County | |
| 042 | 4,950 |
| 082 | 7,304 |
| 105 | 6,212 |
| 126 | 4,710 |
| 128 | 4,131 |
| 132 | 4,003 |
| 141 | 6,990 |
| 145 | 13,193 |
| 212 | 15,216 |
| 214 | 4,469 |
| 239 | 4,584 |

**Population**

| | |
|---|---|
| **District 106** (continued) | |
| **Mecklenburg NC County Subtotal** | **75,762** |
| **District 106 Subtotal** | **75,762** |
| **District 107** | |
| Mecklenburg NC County | |
| 016 | 3,927 |
| 025 | 3,040 |
| 026 | 5,210 |
| 055 | 2,269 |
| 107.1 | 4,998 |
| 134 *(part)* | 4,529 |
| 135 | 10,926 |
| 146 | 7,725 |
| 151 | 5,479 |
| 209 | 6,263 |
| 211 | 10,353 |
| 213 | 6,977 |
| 238.1 | 4,160 |
| **Mecklenburg NC County Subtotal** | **75,856** |
| **District 107 Subtotal** | **75,856** |
| **District 108** | |
| Gaston NC County | |
| 07 | 2,164 |
| 08 | 3,253 |
| 09 | 3,289 |
| 10 | 3,783 |
| 12 | 5,159 |
| 13 | 3,873 |
| 14 | 1,387 |
| 18 | 8,342 |
| 24 | 3,886 |
| 25 | 3,312 |
| 26 | 4,262 |
| 30 | 3,693 |
| 32 | 3,515 |
| 42 | 3,024 |
| 43 | 6,027 |
| 44 | 6,483 |

Case 1:15-cv-00399-TDS-JEP   Document 221   Filed 12/01/17   Page 101 of 359

| | Population |
|---|---|
| **District 108** (continued) | |
| Gaston NC County  (continued) | |
| 45 | 4,583 |
| 46 | 6,891 |
| **Gaston NC County Subtotal** | **76,926** |
| **District 108 Subtotal** | **76,926** |
| **District 109** | |
| Gaston NC County | |
| 01 | 1,705 |
| 02 | 4,433 |
| 03 | 3,256 |
| 04 | 8,371 |
| 05 *( part)* | 4,132 |
| 06 | 3,355 |
| 11 | 3,296 |
| 15 | 7,494 |
| 16 | 4,597 |
| 17 | 5,363 |
| 19 | 8,174 |
| 23 | 3,805 |
| 27 | 4,469 |
| 28 | 4,079 |
| 29 | 4,733 |
| 31 | 4,255 |
| **Gaston NC County Subtotal** | **75,517** |
| **District 109 Subtotal** | **75,517** |
| **District 110** | |
| Cleveland NC County | |
| S1 | 2,798 |
| S2 | 4,285 |
| S4 | 3,320 |
| S5 | 3,396 |
| S8 | 3,299 |
| WACO | 4,832 |
| **Cleveland NC County Subtotal** | **21,930** |
| Gaston NC County | |
| 05 *( part)* | 635 |
| 20 | 5,794 |

**Population**

| District 110 (continued) | |
| --- | --- |
| Gaston NC County (continued) | |
| 21 | 3,778 |
| 22 | 5,946 |
| 33 | 3,470 |
| 34 | 3,736 |
| 35 | 2,481 |
| 36 | 4,679 |
| 37 | 2,134 |
| 38 | 4,131 |
| 39 | 5,392 |
| 40 | 6,853 |
| 41 | 4,614 |
| **Gaston NC County Subtotal** | **53,643** |
| **District 110 Subtotal** | **75,573** |
| District 111 | |
| Cleveland NC County | |
| BETHWR | 2,599 |
| BSPGS | 6,475 |
| CASAR | 1,799 |
| FALSTN | 2,380 |
| GROVER | 5,080 |
| H-SPGS | 1,082 |
| KINGST | 1,198 |
| KM1 | 3,777 |
| KM2 | 3,379 |
| KM3 | 3,886 |
| KM4 | 2,157 |
| LATT | 4,571 |
| LAWNDL | 2,589 |
| MRB-YO | 2,215 |
| MULLS | 3,206 |
| OAKGR | 5,040 |
| POLKVL | 3,513 |
| RIPPY | 5,908 |
| S3 | 2,904 |
| S6 | 4,743 |
| S7 | 3,801 |

**Population**

| | |
|---|---|
| **District 111** (continued) | |
| Cleveland NC County (continued) | |
| SHANGI | 3,846 |
| **Cleveland NC County Subtotal** | **76,148** |
| **District 111 Subtotal** | **76,148** |
| **District 112** | |
| Burke NC County | |
| 0029 | 3,667 |
| 0053 | 3,701 |
| 0064 | 1,066 |
| 0065 | 3,303 |
| **Burke NC County Subtotal** | **11,737** |
| Rutherford NC County | 67,810 |
| **District 112 Subtotal** | **79,547** |
| **District 113** | |
| Henderson NC County | |
| AR | 2,149 |
| AT | 3,453 |
| CB | 1,576 |
| EF | 4,097 |
| ES | 2,724 |
| EV | 3,179 |
| FR | 2,924 |
| GR | 3,358 |
| HS | 2,797 |
| RR | 1,232 |
| **Henderson NC County Subtotal** | **27,489** |
| Polk NC County | 20,510 |
| Transylvania NC County | 33,090 |
| **District 113 Subtotal** | **81,089** |
| **District 114** | |
| Buncombe NC County | |
| 01.1 | 2,310 |
| 02.1 | 4,100 |
| 03.1 | 2,781 |
| 04.1 | 1,566 |
| 05.1 (part) | 1,691 |

Case 1:15-cv-00399-TDS-JEP   Document 221   Filed 12/01/17   Page 104 of 359

**Population**

| District 114 (continued) | |
| --- | --- |
| Buncombe NC County  (continued) | |
| 06.1 | 1,665 |
| 07.1 | 1,933 |
| 09.1 | 4,216 |
| 10.1 | 2,989 |
| 100.1 *(part)* | 8,524 |
| 102.1 *(part)* | 1,385 |
| 103.1 | 4,856 |
| 104.1 *(part)* | 2,345 |
| 105.1 | 5,926 |
| 106.1 | 6,306 |
| 11.1 | 1,528 |
| 12.1 | 2,190 |
| 13.1 | 3,003 |
| 14.2 | 3,044 |
| 15.1 | 2,287 |
| 17.1 | 1,830 |
| 19.1 *(part)* | 1,843 |
| 20.1 | 1,153 |
| 24.1 *(part)* | 1,964 |
| 26.1 | 2,189 |
| 28.1 | 3,003 |
| 57.1 *(part)* | 315 |
| 60.2 *(part)* | 164 |
| 64.1 *(part)* | 820 |
| 66.1 | 2,558 |
| 70.1 *(part)* | 2,418 |
| **Buncombe NC County Subtotal** | **82,902** |
| **District 114 Subtotal** | **82,902** |
| District 115 | |
| Buncombe NC County | |
| 05.1 *(part)* | 1,057 |
| 100.1 *(part)* | 602 |
| 104.1 *(part)* | 736 |
| 107.1 | 7,660 |
| 25.1 | 3,028 |
| 32.1 | 2,868 |

**Population**

| District 115 (continued) | |
|---|---|
| Buncombe NC County  (continued) | |
| 33.2 | 1,569 |
| 33.3 | 2,564 |
| 34.1 | 1,330 |
| 35.1 | 2,386 |
| 36.1 | 2,660 |
| 37.1 | 1,763 |
| 38.2 | 2,130 |
| 38.3 | 4,082 |
| 39.1 | 4,899 |
| 41.1 | 4,388 |
| 50.1 | 2,017 |
| 52.1 *( part)* | 3,762 |
| 57.1 *( part)* | 1,149 |
| 58.1 | 2,364 |
| 59.1 | 4,208 |
| 60.2 *( part)* | 1,136 |
| 61.1 | 2,892 |
| 62.1 | 3,674 |
| 64.1 *( part)* | 1,851 |
| 65.1 | 4,179 |
| 67.1 | 2,663 |
| 70.1 *( part)* | 1,090 |
| 71.1 | 5,176 |
| **Buncombe NC County Subtotal** | **79,883** |
| **District 115 Subtotal** | **79,883** |
| District 116 | |
| Buncombe NC County | |
| 101.1 | 10,497 |
| 102.1 *( part)* | 4,590 |
| 19.1 *( part)* | 316 |
| 24.1 *( part)* | 1,247 |
| 30.1 | 5,301 |
| 31.1 | 1,345 |
| 44.1 | 5,260 |
| 45.1 | 5,772 |
| 46.1 | 1,673 |

**Population**

| District 116 (continued) | |
| --- | --- |
| Buncombe NC County (continued) | |
| 47.1 | 5,810 |
| 48.1 | 5,273 |
| 49.1 | 5,705 |
| 52.1 *( part)* | 1,517 |
| 53.1 | 4,056 |
| 55.1 | 3,875 |
| 57.1 *( part)* | 2,070 |
| 63.1 | 790 |
| 68.1 | 6,332 |
| 69.1 | 4,104 |
| **Buncombe NC County Subtotal** | **75,533** |
| **District 116 Subtotal** | **75,533** |
| District 117 | |
| Henderson NC County | |
| BC | 1,124 |
| BK | 1,287 |
| CC | 4,702 |
| ED | 3,914 |
| FL | 5,694 |
| GM | 1,937 |
| HC | 4,216 |
| HV-1 | 2,896 |
| HV-2 | 4,403 |
| HV-3 | 3,723 |
| LJ | 2,165 |
| LP | 2,084 |
| MG | 1,897 |
| NB | 6,463 |
| NE | 2,809 |
| NM | 3,681 |
| NW | 2,776 |
| PR | 3,373 |
| PV | 2,422 |
| RG | 3,198 |
| SB | 4,092 |
| SE | 2,473 |

**Population**

| | |
|---|---:|
| **District 117** (continued) | |
| Henderson NC County (continued) | |
| SM | 4,864 |
| SW | 3,058 |
| **Henderson NC County Subtotal** | **79,251** |
| **District 117 Subtotal** | **79,251** |
| **District 118** | |
| Haywood NC County | |
| BC | 37 |
| BE-1 | 1,906 |
| BE-2 | 1,758 |
| BE-3 | 2,711 |
| BE-4 | 2,303 |
| BE56 | 2,449 |
| BE-7 | 1,646 |
| CE | 504 |
| CL-N | 3,076 |
| CL-S | 3,454 |
| CR | 1,736 |
| EF | 1,652 |
| FC-1 | 1,020 |
| FC-2 | 246 |
| IH *(part)* | 3,256 |
| JC | 4,039 |
| P | 3,788 |
| PC | 1,758 |
| WO | 401 |
| **Haywood NC County Subtotal** | **37,740** |
| Madison NC County | 20,764 |
| Yancey NC County | 17,818 |
| **District 118 Subtotal** | **76,322** |
| **District 119** | |
| Haywood NC County | |
| AC | 2,674 |
| HA | 1,718 |
| ID | 1,078 |
| IH *(part)* | 559 |
| LJ | 2,061 |

Page 67

|  | Population |  |
|---|---|---|
| **District 119** (continued) | | |
| Haywood NC County  (continued) | | |
| SA | 2,811 | |
| WC | 1,143 | |
| WE | 1,980 | |
| WS-1 | 2,631 | |
| WS-2 | 2,438 | |
| WW | 2,203 | |
| **Haywood NC County Subtotal** | **21,296** | |
| Jackson NC County | 40,271 | |
| Swain NC County | 13,981 | |
| **District 119 Subtotal** | **75,548** | |
| **District 120** | | |
| Cherokee NC County | 27,444 | |
| Clay NC County | 10,587 | |
| Graham NC County | 8,861 | |
| Macon NC County | 33,922 | |
| **District 120 Subtotal** | **80,814** | |
| **State Total** | **9,535,483** | |

Case 1:15-cv-00399-TDS-JEP   Document 221   Filed 12/01/17   Page 109 of 359

Plan Name:    Special Master Recommended Senate Plan
Plan Type:

Administrator:

# Plan Comparison Report

Wednesday, November 29, 2017                                         6:42 PM

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370510027004050 | 19 | 21 |
| 370510023002001 | 19 | 21 |
| 370510023002002 | 19 | 21 |
| 370510023002000 | 19 | 21 |
| 370510023001007 | 19 | 21 |
| 370510023001006 | 19 | 21 |
| 370510023001043 | 19 | 21 |
| 370510038001015 | 19 | 21 |
| 370510038001004 | 19 | 21 |
| 370510038001002 | 19 | 21 |
| 370510038001008 | 19 | 21 |
| 370510038001007 | 19 | 21 |
| 370510012004007 | 19 | 21 |
| 370510012004038 | 19 | 21 |
| 370510038001001 | 19 | 21 |
| 370510012004006 | 19 | 21 |
| 370510038001006 | 19 | 21 |
| 370510038001000 | 19 | 21 |
| 370510010002024 | 19 | 21 |
| 370510010002023 | 19 | 21 |
| 370510009001004 | 19 | 21 |
| 370510010001005 | 19 | 21 |
| 370510010001002 | 19 | 21 |
| 370510010001003 | 19 | 21 |
| 370510010001004 | 19 | 21 |
| 370510010001006 | 19 | 21 |
| 370510010002000 | 19 | 21 |
| 370510010002003 | 19 | 21 |
| 370510010002001 | 19 | 21 |
| 370510010002002 | 19 | 21 |
| 370510010001001 | 19 | 21 |
| 370510010002033 | 19 | 21 |
| 370510007022027 | 19 | 21 |
| 370510038003027 | 19 | 21 |
| 370510007022028 | 19 | 21 |
| 370510011003020 | 19 | 21 |
| 370510038001049 | 19 | 21 |
| 370510008001020 | 19 | 21 |
| 370510011003017 | 19 | 21 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370510011003018 | 19 | 21 |
| 370510011003026 | 19 | 21 |
| 370510011003019 | 19 | 21 |
| 370510010002022 | 19 | 21 |
| 370510010002016 | 19 | 21 |
| 370510010002021 | 19 | 21 |
| 370510010002015 | 19 | 21 |
| 370510010002017 | 19 | 21 |
| 370510010002018 | 19 | 21 |
| 370510010002014 | 19 | 21 |
| 370510010002019 | 19 | 21 |
| 370510010002034 | 19 | 21 |
| 370510010002025 | 19 | 21 |
| 370510010002026 | 19 | 21 |
| 370510010002020 | 19 | 21 |
| 370510009004000 | 19 | 21 |
| 370510010002029 | 19 | 21 |
| 370510010002031 | 19 | 21 |
| 370510010002032 | 19 | 21 |
| 370510010002010 | 19 | 21 |
| 370510008001000 | 19 | 21 |
| 370510008001002 | 19 | 21 |
| 370510008001003 | 19 | 21 |
| 370510008001018 | 19 | 21 |
| 370510008001019 | 19 | 21 |
| 370510008001006 | 19 | 21 |
| 370510008001007 | 19 | 21 |
| 370510008001004 | 19 | 21 |
| 370510008001005 | 19 | 21 |
| 370510011003021 | 19 | 21 |
| 370510038001045 | 19 | 21 |
| 370510012003018 | 19 | 21 |
| 370510012003016 | 19 | 21 |
| 370510010002027 | 19 | 21 |
| 370510010002028 | 19 | 21 |
| 370510010002030 | 19 | 21 |
| 370510011003024 | 19 | 21 |
| 370510011003023 | 19 | 21 |
| 370510011003022 | 19 | 21 |
| 370510011003025 | 19 | 21 |
| 370510038003024 | 19 | 21 |
| 370510038003025 | 19 | 21 |
| 370510038003023 | 19 | 21 |
| 370510038003020 | 19 | 21 |
| 370510038003021 | 19 | 21 |
| 370510038003022 | 19 | 21 |
| 370510008003032 | 19 | 21 |
| 370510019032005 | 19 | 21 |
| 370510019021021 | 19 | 21 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370510019021028 | 19 | 21 |
| 370510019021023 | 19 | 21 |
| 370510019034005 | 19 | 21 |
| 370510033022005 | 19 | 21 |
| 370510033022000 | 19 | 21 |
| 370510020021017 | 19 | 21 |
| 370510020021019 | 19 | 21 |
| 370510033022001 | 19 | 21 |
| 370510033022002 | 19 | 21 |
| 370510020021012 | 19 | 21 |
| 370510032033015 | 19 | 21 |
| 370510032033010 | 19 | 21 |
| 370510032033013 | 19 | 21 |
| 370510032043022 | 19 | 21 |
| 370510032033011 | 19 | 21 |
| 370510032033006 | 19 | 21 |
| 370510032033007 | 19 | 21 |
| 370510032042007 | 19 | 21 |
| 370510032033018 | 19 | 21 |
| 370510032033001 | 19 | 21 |
| 370510032042002 | 19 | 21 |
| 370510032042003 | 19 | 21 |
| 370510032042004 | 19 | 21 |
| 370510032033000 | 19 | 21 |
| 370510032033002 | 19 | 21 |
| 370510032043024 | 19 | 21 |
| 370510032043026 | 19 | 21 |
| 370510032043025 | 19 | 21 |
| 370510032043023 | 19 | 21 |
| 370510032043014 | 19 | 21 |
| 370510032043019 | 19 | 21 |
| 370510032043018 | 19 | 21 |
| 370510032043017 | 19 | 21 |
| 370510032043015 | 19 | 21 |
| 370510032043016 | 19 | 21 |
| 370510032043013 | 19 | 21 |
| 370510032043010 | 19 | 21 |
| 370510032043012 | 19 | 21 |
| 370510032043009 | 19 | 21 |
| 370510032043008 | 19 | 21 |
| 370510032043021 | 19 | 21 |
| 370510032042006 | 19 | 21 |
| 370510032033014 | 19 | 21 |
| 370510033093008 | 19 | 21 |
| 370510033093007 | 19 | 21 |
| 370510033093003 | 19 | 21 |
| 370510033093009 | 19 | 21 |
| 370510033093017 | 19 | 21 |
| 370510033093006 | 19 | 21 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370510033093005 | 19 | 21 |
| 370510033093001 | 19 | 21 |
| 370510033093002 | 19 | 21 |
| 370510033092032 | 19 | 21 |
| 370510033093014 | 19 | 21 |
| 370510033093018 | 19 | 21 |
| 370510033093013 | 19 | 21 |
| 370510033093011 | 19 | 21 |
| 370510033093010 | 19 | 21 |
| 370510033093016 | 19 | 21 |
| 370510020012005 | 19 | 21 |
| 370510033093004 | 19 | 21 |
| 370510033093012 | 19 | 21 |
| 370510033093015 | 19 | 21 |
| 370510033093000 | 19 | 21 |
| 370510033043014 | 19 | 21 |
| 370510033043013 | 19 | 21 |
| 370510033043011 | 19 | 21 |
| 370510020012004 | 19 | 21 |
| 370510033043007 | 19 | 21 |
| 370510033043005 | 19 | 21 |
| 370510033042012 | 19 | 21 |
| 370510033042011 | 19 | 21 |
| 370510033042013 | 19 | 21 |
| 370510033042010 | 19 | 21 |
| 370510033042006 | 19 | 21 |
| 370510033042007 | 19 | 21 |
| 370510033042009 | 19 | 21 |
| 370510033043012 | 19 | 21 |
| 370510033043010 | 19 | 21 |
| 370510033043009 | 19 | 21 |
| 370510033042008 | 19 | 21 |
| 370510033042004 | 19 | 21 |
| 370510033042005 | 19 | 21 |
| 370510033042003 | 19 | 21 |
| 370510033043006 | 19 | 21 |
| 370510033043008 | 19 | 21 |
| 370510033043004 | 19 | 21 |
| 370510033043001 | 19 | 21 |
| 370510033043003 | 19 | 21 |
| 370510033043002 | 19 | 21 |
| 370510033043000 | 19 | 21 |
| 370510019034011 | 19 | 21 |
| 370510019032008 | 19 | 21 |
| 370510019032015 | 19 | 21 |
| 370510019032009 | 19 | 21 |
| 370510019032007 | 19 | 21 |
| 370510019032006 | 19 | 21 |
| 370510019032010 | 19 | 21 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370510019032011 | 19 | 21 |
| 370510019033017 | 19 | 21 |
| 370510019033016 | 19 | 21 |
| 370510019033015 | 19 | 21 |
| 370510019033019 | 19 | 21 |
| 370510019033013 | 19 | 21 |
| 370510019033012 | 19 | 21 |
| 370510019033004 | 19 | 21 |
| 370510019033003 | 19 | 21 |
| 370510019033018 | 19 | 21 |
| 370510019032002 | 19 | 21 |
| 370510019032003 | 19 | 21 |
| 370510019032001 | 19 | 21 |
| 370510019033010 | 19 | 21 |
| 370510019033011 | 19 | 21 |
| 370510019033005 | 19 | 21 |
| 370510019033002 | 19 | 21 |
| 370510019032000 | 19 | 21 |
| 370510019033007 | 19 | 21 |
| 370510019033006 | 19 | 21 |
| 370510019034008 | 19 | 21 |
| 370510019034006 | 19 | 21 |
| 370510019034009 | 19 | 21 |
| 370510019034010 | 19 | 21 |
| 370510019033001 | 19 | 21 |
| 370510019034015 | 19 | 21 |
| 370510019034014 | 19 | 21 |
| 370510019034003 | 19 | 21 |
| 370510019034001 | 19 | 21 |
| 370510019032004 | 19 | 21 |
| 370510019021022 | 19 | 21 |
| 370510019021013 | 19 | 21 |
| 370510019033009 | 19 | 21 |
| 370510019033014 | 19 | 21 |
| 370510019033008 | 19 | 21 |
| 370510019033000 | 19 | 21 |
| 370510019021012 | 19 | 21 |
| 370510019021010 | 19 | 21 |
| 370510019021002 | 19 | 21 |
| 370510019021020 | 19 | 21 |
| 370510019021019 | 19 | 21 |
| 370510019021017 | 19 | 21 |
| 370510019021018 | 19 | 21 |
| 370510019021011 | 19 | 21 |
| 370510019021009 | 19 | 21 |
| 370510019021015 | 19 | 21 |
| 370510019021014 | 19 | 21 |
| 370510019034016 | 19 | 21 |
| 370510019034013 | 19 | 21 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370510019034002 | 19 | 21 |
| 370510019021008 | 19 | 21 |
| 370510019034000 | 19 | 21 |
| 370510019021005 | 19 | 21 |
| 370510020021018 | 19 | 21 |
| 370510020022001 | 19 | 21 |
| 370510020021016 | 19 | 21 |
| 370510020021015 | 19 | 21 |
| 370510020021014 | 19 | 21 |
| 370510020022005 | 19 | 21 |
| 370510020022003 | 19 | 21 |
| 370510020022006 | 19 | 21 |
| 370510020022000 | 19 | 21 |
| 370510020021013 | 19 | 21 |
| 370510020021008 | 19 | 21 |
| 370510020021007 | 19 | 21 |
| 370510020021010 | 19 | 21 |
| 370510020021011 | 19 | 21 |
| 370510020021006 | 19 | 21 |
| 370510020021003 | 19 | 21 |
| 370510020021005 | 19 | 21 |
| 370510020021009 | 19 | 21 |
| 370510020022002 | 19 | 21 |
| 370510020021004 | 19 | 21 |
| 370510020022004 | 19 | 21 |
| 370510020023005 | 19 | 21 |
| 370510020023020 | 19 | 21 |
| 370510020023011 | 19 | 21 |
| 370510020022007 | 19 | 21 |
| 370510020023003 | 19 | 21 |
| 370510020023006 | 19 | 21 |
| 370510020023002 | 19 | 21 |
| 370510020023021 | 19 | 21 |
| 370510020023016 | 19 | 21 |
| 370510020023017 | 19 | 21 |
| 370510020023018 | 19 | 21 |
| 370510020023008 | 19 | 21 |
| 370510020023007 | 19 | 21 |
| 370510020023004 | 19 | 21 |
| 370510020023001 | 19 | 21 |
| 370510020023009 | 19 | 21 |
| 370510020023000 | 19 | 21 |
| 370510019021016 | 19 | 21 |
| 370510019021003 | 19 | 21 |
| 370510019021001 | 19 | 21 |
| 370510019021004 | 19 | 21 |
| 370510019021007 | 19 | 21 |
| 370510019021006 | 19 | 21 |
| 370510020023015 | 19 | 21 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370510019021000 | 19 | 21 |
| 370510020023014 | 19 | 21 |
| 370510020023019 | 19 | 21 |
| 370510020023012 | 19 | 21 |
| 370510020023013 | 19 | 21 |
| 370510020023010 | 19 | 21 |
| 370510009002003 | 19 | 21 |
| 370510009002002 | 19 | 21 |
| 370510009002001 | 19 | 21 |
| 370510009001002 | 19 | 21 |
| 370510009002000 | 19 | 21 |
| 370510009001003 | 19 | 21 |
| 370510023003024 | 19 | 21 |
| 370510023003027 | 19 | 21 |
| 370510021001000 | 19 | 21 |
| 370510023003028 | 19 | 21 |
| 370510023003035 | 19 | 21 |
| 370510023003029 | 19 | 21 |
| 370510009001001 | 19 | 21 |
| 370510009001000 | 19 | 21 |
| 370510010001007 | 19 | 21 |
| 370510021001012 | 19 | 21 |
| 370510021001024 | 19 | 21 |
| 370510021001008 | 19 | 21 |
| 370510021001007 | 19 | 21 |
| 370510021001009 | 19 | 21 |
| 370510023002008 | 19 | 21 |
| 370510023002014 | 19 | 21 |
| 370510023002016 | 19 | 21 |
| 370510023002006 | 19 | 21 |
| 370510023002021 | 19 | 21 |
| 370510023002027 | 19 | 21 |
| 370510023002034 | 19 | 21 |
| 370510023002033 | 19 | 21 |
| 370510023002024 | 19 | 21 |
| 370510023002026 | 19 | 21 |
| 370510023002025 | 19 | 21 |
| 370510023001044 | 19 | 21 |
| 370510023001045 | 19 | 21 |
| 370510023002028 | 19 | 21 |
| 370510023002022 | 19 | 21 |
| 370510023001042 | 19 | 21 |
| 370510021001019 | 19 | 21 |
| 370510021001018 | 19 | 21 |
| 370510021001017 | 19 | 21 |
| 370510009002014 | 19 | 21 |
| 370510009002013 | 19 | 21 |
| 370510009002008 | 19 | 21 |
| 370510009002007 | 19 | 21 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370510009002009 | 19 | 21 |
| 370510009002011 | 19 | 21 |
| 370510009002010 | 19 | 21 |
| 370510021001026 | 19 | 21 |
| 370510021001025 | 19 | 21 |
| 370510021001013 | 19 | 21 |
| 370510021001014 | 19 | 21 |
| 370510021001015 | 19 | 21 |
| 370510021001005 | 19 | 21 |
| 370510021001004 | 19 | 21 |
| 370510032031000 | 19 | 21 |
| 370510019034004 | 19 | 21 |
| 370510019034007 | 19 | 21 |
| 370510020022008 | 19 | 21 |
| 370510032042000 | 19 | 21 |
| 370510032043001 | 19 | 21 |
| 370510032043006 | 19 | 21 |
| 370510032043007 | 19 | 21 |
| 370510032042005 | 19 | 21 |
| 370510032042001 | 19 | 21 |
| 370510032033004 | 19 | 21 |
| 370510032033003 | 19 | 21 |
| 370510032033008 | 19 | 21 |
| 370510032033012 | 19 | 21 |
| 370510032033009 | 19 | 21 |
| 370510032033005 | 19 | 21 |
| 370510032043003 | 19 | 21 |
| 370510032043002 | 19 | 21 |
| 370510032043004 | 19 | 21 |
| 370510032043005 | 19 | 21 |
| 370510032043000 | 19 | 21 |
| 370510032045010 | 19 | 21 |
| 370510032045012 | 19 | 21 |
| 370510032045001 | 19 | 21 |
| 370510032045000 | 19 | 21 |
| 370510032045002 | 19 | 21 |
| 370510032044001 | 19 | 21 |
| 370510032044000 | 19 | 21 |
| 370510032043011 | 19 | 21 |
| 370510032043020 | 19 | 21 |
| 370510019021024 | 19 | 21 |
| 370510019021025 | 19 | 21 |
| 370510021001001 | 19 | 21 |
| 370510021001006 | 19 | 21 |
| 370510021001016 | 19 | 21 |
| 370510021001003 | 19 | 21 |
| 370510023002035 | 19 | 21 |
| 370510023002032 | 19 | 21 |
| 370510023002031 | 19 | 21 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370510023002036 | 19 | 21 |
| 370510023002030 | 19 | 21 |
| 370510023002037 | 19 | 21 |
| 370510023002029 | 19 | 21 |
| 370510023002043 | 19 | 21 |
| 370510023002023 | 19 | 21 |
| 370510023003007 | 19 | 21 |
| 370510023003009 | 19 | 21 |
| 370510023003008 | 19 | 21 |
| 370510023003032 | 19 | 21 |
| 370510023003033 | 19 | 21 |
| 370510023003025 | 19 | 21 |
| 370510023003026 | 19 | 21 |
| 370510023003031 | 19 | 21 |
| 370510023003034 | 19 | 21 |
| 370510023003021 | 19 | 21 |
| 370510021001027 | 19 | 21 |
| 370510021001020 | 19 | 21 |
| 370510021001022 | 19 | 21 |
| 370510021001021 | 19 | 21 |
| 370510021001002 | 19 | 21 |
| 370510009002004 | 19 | 21 |
| 370510009002005 | 19 | 21 |
| 370510009002006 | 19 | 21 |
| 370510009002012 | 19 | 21 |
| 370510023002041 | 19 | 21 |
| 370510023002019 | 19 | 21 |
| 370510023002020 | 19 | 21 |
| 370510023002018 | 19 | 21 |
| 370510023002017 | 19 | 21 |
| 370510023002011 | 19 | 21 |
| 370510023002005 | 19 | 21 |
| 370510023002042 | 19 | 21 |
| 370510021001011 | 19 | 21 |
| 370510023002038 | 19 | 21 |
| 370510023002039 | 19 | 21 |
| 370510023002012 | 19 | 21 |
| 370510023002040 | 19 | 21 |
| 370510023002009 | 19 | 21 |
| 370510023002013 | 19 | 21 |
| 370510023002010 | 19 | 21 |
| 370510023002015 | 19 | 21 |
| 370510023002007 | 19 | 21 |
| 370510023002003 | 19 | 21 |
| 370510023002004 | 19 | 21 |
| 370510021001010 | 19 | 21 |
| 370510021001028 | 19 | 21 |
| 370510021001023 | 19 | 21 |
| 370510027004054 | 19 | 21 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|-------|----------------------|--------------------------------------|
| 370510014003026 | 19 | 21 |
| 370510014003029 | 19 | 21 |
| 370510014003028 | 19 | 21 |
| 370510014003027 | 19 | 21 |
| 370510027004047 | 19 | 21 |
| 370510027004051 | 19 | 21 |
| 370510027004049 | 19 | 21 |
| 370510027004048 | 19 | 21 |
| 370510027004052 | 19 | 21 |
| 370510027004046 | 19 | 21 |
| 370510015001006 | 19 | 21 |
| 370510002003033 | 19 | 21 |
| 370510002003020 | 19 | 21 |
| 370510002003021 | 19 | 21 |
| 370510002003015 | 19 | 21 |
| 370510002003014 | 19 | 21 |
| 370510002002027 | 19 | 21 |
| 370510002003016 | 19 | 21 |
| 370510002002007 | 19 | 21 |
| 370510002002010 | 19 | 21 |
| 370510002002006 | 19 | 21 |
| 370510002002009 | 19 | 21 |
| 370510002003017 | 19 | 21 |
| 370510014001002 | 19 | 21 |
| 370510014004010 | 19 | 21 |
| 370510014004009 | 19 | 21 |
| 370510014004014 | 19 | 21 |
| 370510014004015 | 19 | 21 |
| 370510014004006 | 19 | 21 |
| 370510014004004 | 19 | 21 |
| 370510014003033 | 19 | 21 |
| 370510014004005 | 19 | 21 |
| 370510014004001 | 19 | 21 |
| 370510014003037 | 19 | 21 |
| 370510014004008 | 19 | 21 |
| 370510014004007 | 19 | 21 |
| 370510014003036 | 19 | 21 |
| 370510014003032 | 19 | 21 |
| 370510014004000 | 19 | 21 |
| 370510014003030 | 19 | 21 |
| 370510014003039 | 19 | 21 |
| 370510027004053 | 19 | 21 |
| 370510014003031 | 19 | 21 |
| 370510014001023 | 19 | 21 |
| 370510014001001 | 19 | 21 |
| 370510014001000 | 19 | 21 |
| 370510014002024 | 19 | 21 |
| 370510014002022 | 19 | 21 |
| 370510014002023 | 19 | 21 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370510014004003 | 19 | 21 |
| 370510014004002 | 19 | 21 |
| 370510014004016 | 19 | 21 |
| 370510014003025 | 19 | 21 |
| 370510014003034 | 19 | 21 |
| 370510012003014 | 19 | 21 |
| 370510038001061 | 19 | 21 |
| 370510038001060 | 19 | 21 |
| 370510038001056 | 19 | 21 |
| 370510038001057 | 19 | 21 |
| 370510038001029 | 19 | 21 |
| 370510038001028 | 19 | 21 |
| 370510038001030 | 19 | 21 |
| 370510038001031 | 19 | 21 |
| 370510038001017 | 19 | 21 |
| 370510038001018 | 19 | 21 |
| 370510038001020 | 19 | 21 |
| 370510038001065 | 19 | 21 |
| 370510038001014 | 19 | 21 |
| 370510038001011 | 19 | 21 |
| 370510038001013 | 19 | 21 |
| 370510038001010 | 19 | 21 |
| 370510038001019 | 19 | 21 |
| 370510012003001 | 19 | 21 |
| 370510012003015 | 19 | 21 |
| 370510038001021 | 19 | 21 |
| 370510038001005 | 19 | 21 |
| 370510038001003 | 19 | 21 |
| 370510012003008 | 19 | 21 |
| 370510012002001 | 19 | 21 |
| 370510012003004 | 19 | 21 |
| 370510012002007 | 19 | 21 |
| 370510012002008 | 19 | 21 |
| 370510012004035 | 19 | 21 |
| 370510012002005 | 19 | 21 |
| 370510012002006 | 19 | 21 |
| 370510012002004 | 19 | 21 |
| 370510038001050 | 19 | 21 |
| 370510038001046 | 19 | 21 |
| 370510038001047 | 19 | 21 |
| 370510038001044 | 19 | 21 |
| 370510012003017 | 19 | 21 |
| 370510038001043 | 19 | 21 |
| 370510038001042 | 19 | 21 |
| 370510038001041 | 19 | 21 |
| 370510038001039 | 19 | 21 |
| 370510038001040 | 19 | 21 |
| 370510038001053 | 19 | 21 |
| 370510038001054 | 19 | 21 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370510038001059 | 19 | 21 |
| 370510038001058 | 19 | 21 |
| 370510038001055 | 19 | 21 |
| 370510038001048 | 19 | 21 |
| 370510038001038 | 19 | 21 |
| 370510038001037 | 19 | 21 |
| 370510038001036 | 19 | 21 |
| 370510012003007 | 19 | 21 |
| 370510012003013 | 19 | 21 |
| 370510012003005 | 19 | 21 |
| 370510012003006 | 19 | 21 |
| 370510012003012 | 19 | 21 |
| 370510038001066 | 19 | 21 |
| 370510038001033 | 19 | 21 |
| 370510038001032 | 19 | 21 |
| 370510038001034 | 19 | 21 |
| 370510038001035 | 19 | 21 |
| 370510012003010 | 19 | 21 |
| 370510012003011 | 19 | 21 |
| 370510012003009 | 19 | 21 |
| 370510009004020 | 19 | 21 |
| 370510038003001 | 19 | 21 |
| 370510038003000 | 19 | 21 |
| 370510038003012 | 19 | 21 |
| 370510008003023 | 19 | 21 |
| 370510008003024 | 19 | 21 |
| 370510008003025 | 19 | 21 |
| 370510008003026 | 19 | 21 |
| 370510008003027 | 19 | 21 |
| 370510008003028 | 19 | 21 |
| 370510008001028 | 19 | 21 |
| 370510008003022 | 19 | 21 |
| 370510008003013 | 19 | 21 |
| 370510038003019 | 19 | 21 |
| 370510038003018 | 19 | 21 |
| 370510038003016 | 19 | 21 |
| 370510038003007 | 19 | 21 |
| 370510038003004 | 19 | 21 |
| 370510038003008 | 19 | 21 |
| 370510038003017 | 19 | 21 |
| 370510008003033 | 19 | 21 |
| 370510038003009 | 19 | 21 |
| 370510038003062 | 19 | 21 |
| 370510038003045 | 19 | 21 |
| 370510038003040 | 19 | 21 |
| 370510038003011 | 19 | 21 |
| 370510038002070 | 19 | 21 |
| 370510038003010 | 19 | 21 |
| 370510038003002 | 19 | 21 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370510038003003 | 19 | 21 |
| 370510014002042 | 19 | 21 |
| 370510014002043 | 19 | 21 |
| 370510014002052 | 19 | 21 |
| 370510038001012 | 19 | 21 |
| 370510038001022 | 19 | 21 |
| 370510038001023 | 19 | 21 |
| 370510014002050 | 19 | 21 |
| 370510014002049 | 19 | 21 |
| 370510014002051 | 19 | 21 |
| 370510014002048 | 19 | 21 |
| 370510014002026 | 19 | 21 |
| 370510014002025 | 19 | 21 |
| 370510014002041 | 19 | 21 |
| 370510014002036 | 19 | 21 |
| 370510002002013 | 19 | 21 |
| 370510038002050 | 19 | 21 |
| 370510038002051 | 19 | 21 |
| 370510038002076 | 19 | 21 |
| 370510038002077 | 19 | 21 |
| 370510038002022 | 19 | 21 |
| 370510038002020 | 19 | 21 |
| 370510038002021 | 19 | 21 |
| 370510038002023 | 19 | 21 |
| 370510038002024 | 19 | 21 |
| 370510038002025 | 19 | 21 |
| 370510038002026 | 19 | 21 |
| 370510038002004 | 19 | 21 |
| 370510038002005 | 19 | 21 |
| 370510038001062 | 19 | 21 |
| 370510038002003 | 19 | 21 |
| 370510038001063 | 19 | 21 |
| 370510038001064 | 19 | 21 |
| 370510038002042 | 19 | 21 |
| 370510038002043 | 19 | 21 |
| 370510038002027 | 19 | 21 |
| 370510038002001 | 19 | 21 |
| 370510038002044 | 19 | 21 |
| 370510038002045 | 19 | 21 |
| 370510038002000 | 19 | 21 |
| 370510038002002 | 19 | 21 |
| 370510038001016 | 19 | 21 |
| 370510038001051 | 19 | 21 |
| 370510038002032 | 19 | 21 |
| 370510038002029 | 19 | 21 |
| 370510038002028 | 19 | 21 |
| 370510038001052 | 19 | 21 |
| 370510038002007 | 19 | 21 |
| 370510038002006 | 19 | 21 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370510038002085 | 19 | 21 |
| 370510038002060 | 19 | 21 |
| 370510038002072 | 19 | 21 |
| 370510038002084 | 19 | 21 |
| 370510038002073 | 19 | 21 |
| 370510038002074 | 19 | 21 |
| 370510038002061 | 19 | 21 |
| 370510038002038 | 19 | 21 |
| 370510038002039 | 19 | 21 |
| 370510038002047 | 19 | 21 |
| 370510038002040 | 19 | 21 |
| 370510038002063 | 19 | 21 |
| 370510038002062 | 19 | 21 |
| 370510038002048 | 19 | 21 |
| 370510038002049 | 19 | 21 |
| 370510038002041 | 19 | 21 |
| 370510038002081 | 19 | 21 |
| 370510038002082 | 19 | 21 |
| 370510038002075 | 19 | 21 |
| 370510038002080 | 19 | 21 |
| 370510002001030 | 19 | 21 |
| 370510002001031 | 19 | 21 |
| 370510038002078 | 19 | 21 |
| 370510002001024 | 19 | 21 |
| 370510002001009 | 19 | 21 |
| 370510002001028 | 19 | 21 |
| 370510002001029 | 19 | 21 |
| 370510002002005 | 19 | 21 |
| 370510002002004 | 19 | 21 |
| 370510002001034 | 19 | 21 |
| 370510002001027 | 19 | 21 |
| 370510002001025 | 19 | 21 |
| 370510002001026 | 19 | 21 |
| 370510002001023 | 19 | 21 |
| 370510002001011 | 19 | 21 |
| 370510002001012 | 19 | 21 |
| 370510038002046 | 19 | 21 |
| 370510002001010 | 19 | 21 |
| 370510002001004 | 19 | 21 |
| 370510002001006 | 19 | 21 |
| 370510002001008 | 19 | 21 |
| 370510002001003 | 19 | 21 |
| 370510002001005 | 19 | 21 |
| 370510002001007 | 19 | 21 |
| 370510002001001 | 19 | 21 |
| 370510002001000 | 19 | 21 |
| 370510002002003 | 19 | 21 |
| 370510002001033 | 19 | 21 |
| 370510002001022 | 19 | 21 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370510002001021 | 19 | 21 |
| 370510002002002 | 19 | 21 |
| 370510002001032 | 19 | 21 |
| 370510002003018 | 19 | 21 |
| 370510002003019 | 19 | 21 |
| 370510002002026 | 19 | 21 |
| 370510002002019 | 19 | 21 |
| 370510002002020 | 19 | 21 |
| 370510002002018 | 19 | 21 |
| 370510002003026 | 19 | 21 |
| 370510002003025 | 19 | 21 |
| 370510002003022 | 19 | 21 |
| 370510002002024 | 19 | 21 |
| 370510002003023 | 19 | 21 |
| 370510002003024 | 19 | 21 |
| 370510002002025 | 19 | 21 |
| 370510002002023 | 19 | 21 |
| 370510002002022 | 19 | 21 |
| 370510002002021 | 19 | 21 |
| 370510002002017 | 19 | 21 |
| 370510002002016 | 19 | 21 |
| 370510002002001 | 19 | 21 |
| 370510002002000 | 19 | 21 |
| 370510002002014 | 19 | 21 |
| 370510002002008 | 19 | 21 |
| 370510002002012 | 19 | 21 |
| 370510038002083 | 19 | 21 |
| 370510038002079 | 19 | 21 |
| 370510002002011 | 19 | 21 |
| 370510002003052 | 19 | 21 |
| 370510002003051 | 19 | 21 |
| 370510002003039 | 19 | 21 |
| 370510002003050 | 19 | 21 |
| 370510002003040 | 19 | 21 |
| 370510002003038 | 19 | 21 |
| 370510038003048 | 19 | 21 |
| 370510038003049 | 19 | 21 |
| 370510038003042 | 19 | 21 |
| 370510005003000 | 19 | 21 |
| 370510002003009 | 19 | 21 |
| 370510038003050 | 19 | 21 |
| 370510038003043 | 19 | 21 |
| 370510002003048 | 19 | 21 |
| 370510002003047 | 19 | 21 |
| 370510002003049 | 19 | 21 |
| 370510002003041 | 19 | 21 |
| 370510038003028 | 19 | 21 |
| 370510038003029 | 19 | 21 |
| 370510038003026 | 19 | 21 |

Case 1:15-cv-00399-TDS-JEP   Document 221   Filed 12/01/17   Page 124 of 359

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370510038003015 | 19 | 21 |
| 370510038003013 | 19 | 21 |
| 370510038003014 | 19 | 21 |
| 370510038003063 | 19 | 21 |
| 370510038003005 | 19 | 21 |
| 370510038003006 | 19 | 21 |
| 370510038003046 | 19 | 21 |
| 370510038003039 | 19 | 21 |
| 370510038003047 | 19 | 21 |
| 370510002003044 | 19 | 21 |
| 370510002003037 | 19 | 21 |
| 370510002003043 | 19 | 21 |
| 370510002003042 | 19 | 21 |
| 370510002003036 | 19 | 21 |
| 370510002003028 | 19 | 21 |
| 370510002003035 | 19 | 21 |
| 370510002003034 | 19 | 21 |
| 370510002003027 | 19 | 21 |
| 370510002003032 | 19 | 21 |
| 370510002003029 | 19 | 21 |
| 370510002003008 | 19 | 21 |
| 370510002003006 | 19 | 21 |
| 370510002003007 | 19 | 21 |
| 370510002003005 | 19 | 21 |
| 370510002003010 | 19 | 21 |
| 370510002003004 | 19 | 21 |
| 370510002003002 | 19 | 21 |
| 370510002003003 | 19 | 21 |
| 370510002003030 | 19 | 21 |
| 370510002003013 | 19 | 21 |
| 370510002003031 | 19 | 21 |
| 370510002003012 | 19 | 21 |
| 370510002003001 | 19 | 21 |
| 370510002003011 | 19 | 21 |
| 370510002003000 | 19 | 21 |
| 370510002002015 | 19 | 21 |
| 370510038003041 | 19 | 21 |
| 370510038002071 | 19 | 21 |
| 370510038002066 | 19 | 21 |
| 370510002001013 | 19 | 21 |
| 370510002001014 | 19 | 21 |
| 370510002001017 | 19 | 21 |
| 370510002001015 | 19 | 21 |
| 370510002001036 | 19 | 21 |
| 370510002001035 | 19 | 21 |
| 370510002001018 | 19 | 21 |
| 370510002001019 | 19 | 21 |
| 370510014002038 | 19 | 21 |
| 370510014002037 | 19 | 21 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370510002001020 | 19 | 21 |
| 370510002001002 | 19 | 21 |
| 370510002001016 | 19 | 21 |
| 370510038001027 | 19 | 21 |
| 370510038001026 | 19 | 21 |
| 370510038001024 | 19 | 21 |
| 370510038001025 | 19 | 21 |
| 370510038001009 | 19 | 21 |
| 370510038002069 | 19 | 21 |
| 370510038002068 | 19 | 21 |
| 370510008001031 | 19 | 21 |
| 370510038002056 | 19 | 21 |
| 370510038002067 | 19 | 21 |
| 370510038002057 | 19 | 21 |
| 370510038002058 | 19 | 21 |
| 370510038002055 | 19 | 21 |
| 370510038002054 | 19 | 21 |
| 370510038002065 | 19 | 21 |
| 370510038002064 | 19 | 21 |
| 370510038003044 | 19 | 21 |
| 370510038002059 | 19 | 21 |
| 370510038002053 | 19 | 21 |
| 370510038002031 | 19 | 21 |
| 370510038002052 | 19 | 21 |
| 370510038002035 | 19 | 21 |
| 370510038002036 | 19 | 21 |
| 370510038002037 | 19 | 21 |
| 370510038002030 | 19 | 21 |
| 370510008001027 | 19 | 21 |
| 370510038002034 | 19 | 21 |
| 370510038002033 | 19 | 21 |
| 370510012004000 | 19 | 21 |
| 370510012004005 | 19 | 21 |
| 370510012002000 | 19 | 21 |
| 370510012002002 | 19 | 21 |
| 370510012002003 | 19 | 21 |
| 370510012003003 | 19 | 21 |
| 370510012003002 | 19 | 21 |
| 370510012004036 | 19 | 21 |
| 370510012004034 | 19 | 21 |
| 370510012004033 | 19 | 21 |
| 370510012004032 | 19 | 21 |
| 370510012004029 | 19 | 21 |
| 370510012004030 | 19 | 21 |
| 370510012004018 | 19 | 21 |
| 370510012004031 | 19 | 21 |
| 370510012004037 | 19 | 21 |
| 370510012004015 | 19 | 21 |
| 370510012003000 | 19 | 21 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370510012004011 | 19 | 21 |
| 370510012004010 | 19 | 21 |
| 370510012004008 | 19 | 21 |
| 370510012004019 | 19 | 21 |
| 370510012004012 | 19 | 21 |
| 370510012004009 | 19 | 21 |
| 370510012004016 | 19 | 21 |
| 370510012004013 | 19 | 21 |
| 370510012004020 | 19 | 21 |
| 370510012004014 | 19 | 21 |
| 370510012004017 | 19 | 21 |
| 370510034071003 | 21 | 19 |
| 370510034071005 | 21 | 19 |
| 370510034071008 | 21 | 19 |
| 370510034071010 | 21 | 19 |
| 370510034072011 | 21 | 19 |
| 370510034072010 | 21 | 19 |
| 370510034072009 | 21 | 19 |
| 370510036001011 | 21 | 19 |
| 370510034011003 | 21 | 19 |
| 370510034051019 | 21 | 19 |
| 370510034051015 | 21 | 19 |
| 370510034051003 | 21 | 19 |
| 370510034051018 | 21 | 19 |
| 370510034051021 | 21 | 19 |
| 370510034051002 | 21 | 19 |
| 370510034051017 | 21 | 19 |
| 370510034051016 | 21 | 19 |
| 370510034061071 | 21 | 19 |
| 370510034061072 | 21 | 19 |
| 370510034061106 | 21 | 19 |
| 370510034071001 | 21 | 19 |
| 370510034051001 | 21 | 19 |
| 370510034071002 | 21 | 19 |
| 370510034051000 | 21 | 19 |
| 370510034071000 | 21 | 19 |
| 370510034061097 | 21 | 19 |
| 370510034061107 | 21 | 19 |
| 370510034061098 | 21 | 19 |
| 370510034061073 | 21 | 19 |
| 370510034061095 | 21 | 19 |
| 370510034061096 | 21 | 19 |
| 370510034061074 | 21 | 19 |
| 370510034061094 | 21 | 19 |
| 370510034061067 | 21 | 19 |
| 370510034061108 | 21 | 19 |
| 370510034061099 | 21 | 19 |
| 370510034061068 | 21 | 19 |
| 370510034061076 | 21 | 19 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370510034061104 | 21 | 19 |
| 370510037003101 | 21 | 19 |
| 370510037003107 | 21 | 19 |
| 370510037001010 | 21 | 19 |
| 370510037001020 | 21 | 19 |
| 370510037001013 | 21 | 19 |
| 370510037001026 | 21 | 19 |
| 370510037001005 | 21 | 19 |
| 370510037001015 | 21 | 19 |
| 370510025021012 | 21 | 19 |
| 370510025021067 | 21 | 19 |
| 370510025021003 | 21 | 19 |
| 370510037003114 | 21 | 19 |
| 370510037003100 | 21 | 19 |
| 370510025021006 | 21 | 19 |
| 370510037003099 | 21 | 19 |
| 370510037003105 | 21 | 19 |
| 370510037003106 | 21 | 19 |
| 370510025043023 | 21 | 19 |
| 370510025043021 | 21 | 19 |
| 370510025043022 | 21 | 19 |
| 370510025043024 | 21 | 19 |
| 370510025043020 | 21 | 19 |
| 370510025043028 | 21 | 19 |
| 370510025043007 | 21 | 19 |
| 370510025043005 | 21 | 19 |
| 370510025043004 | 21 | 19 |
| 370510025043009 | 21 | 19 |
| 370510025043008 | 21 | 19 |
| 370510025043034 | 21 | 19 |
| 370510025043010 | 21 | 19 |
| 370510025043015 | 21 | 19 |
| 370510025043031 | 21 | 19 |
| 370510025043030 | 21 | 19 |
| 370510025043036 | 21 | 19 |
| 370510025043029 | 21 | 19 |
| 370510025043035 | 21 | 19 |
| 370510025043032 | 21 | 19 |
| 370510025043000 | 21 | 19 |
| 370510025043018 | 21 | 19 |
| 370510025043014 | 21 | 19 |
| 370510025043025 | 21 | 19 |
| 370510025043026 | 21 | 19 |
| 370510037001011 | 21 | 19 |
| 370510034051009 | 21 | 19 |
| 370510034051012 | 21 | 19 |
| 370510034051030 | 21 | 19 |
| 370510034031013 | 21 | 19 |
| 370510034051013 | 21 | 19 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370510034051014 | 21 | 19 |
| 370510034051023 | 21 | 19 |
| 370510034051020 | 21 | 19 |
| 370510034051011 | 21 | 19 |
| 370510034051022 | 21 | 19 |
| 370510034051006 | 21 | 19 |
| 370510034051005 | 21 | 19 |
| 370510034051008 | 21 | 19 |
| 370510034051004 | 21 | 19 |
| 370510034032012 | 21 | 19 |
| 370510034032007 | 21 | 19 |
| 370510034032002 | 21 | 19 |
| 370510034051007 | 21 | 19 |
| 370510034032004 | 21 | 19 |
| 370510034032005 | 21 | 19 |
| 370510034032006 | 21 | 19 |
| 370510034032009 | 21 | 19 |
| 370510034032008 | 21 | 19 |
| 370510034032015 | 21 | 19 |
| 370510034021009 | 21 | 19 |
| 370510034021008 | 21 | 19 |
| 370510034021007 | 21 | 19 |
| 370510034022000 | 21 | 19 |
| 370510034032011 | 21 | 19 |
| 370510034032003 | 21 | 19 |
| 370510034032001 | 21 | 19 |
| 370510034032000 | 21 | 19 |
| 370510034041005 | 21 | 19 |
| 370510034041000 | 21 | 19 |
| 370510034041001 | 21 | 19 |
| 370510034031007 | 21 | 19 |
| 370510034041004 | 21 | 19 |
| 370510034041003 | 21 | 19 |
| 370510034051024 | 21 | 19 |
| 370510034051026 | 21 | 19 |
| 370510034031000 | 21 | 19 |
| 370510034031002 | 21 | 19 |
| 370510034031003 | 21 | 19 |
| 370510034031005 | 21 | 19 |
| 370510034031004 | 21 | 19 |
| 370510034031006 | 21 | 19 |
| 370510034021024 | 21 | 19 |
| 370510034021020 | 21 | 19 |
| 370510034021017 | 21 | 19 |
| 370510034021015 | 21 | 19 |
| 370510034021014 | 21 | 19 |
| 370510034021021 | 21 | 19 |
| 370510034021025 | 21 | 19 |
| 370510034021026 | 21 | 19 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370510034031009 | 21 | 19 |
| 370510034031008 | 21 | 19 |
| 370510034021029 | 21 | 19 |
| 370510034021027 | 21 | 19 |
| 370510034021028 | 21 | 19 |
| 370510034021022 | 21 | 19 |
| 370510034061014 | 21 | 19 |
| 370510034061015 | 21 | 19 |
| 370510034061003 | 21 | 19 |
| 370510034072004 | 21 | 19 |
| 370510034061100 | 21 | 19 |
| 370510034072001 | 21 | 19 |
| 370510034061101 | 21 | 19 |
| 370510034072005 | 21 | 19 |
| 370510034072006 | 21 | 19 |
| 370510034072007 | 21 | 19 |
| 370510034082068 | 21 | 19 |
| 370510034082069 | 21 | 19 |
| 370510034082070 | 21 | 19 |
| 370510034082072 | 21 | 19 |
| 370510034082071 | 21 | 19 |
| 370510034082055 | 21 | 19 |
| 370510034072000 | 21 | 19 |
| 370510034072003 | 21 | 19 |
| 370510034072002 | 21 | 19 |
| 370510034082053 | 21 | 19 |
| 370510034082060 | 21 | 19 |
| 370510034082061 | 21 | 19 |
| 370510034082059 | 21 | 19 |
| 370510034082058 | 21 | 19 |
| 370510034082054 | 21 | 19 |
| 370510034082036 | 21 | 19 |
| 370510034061057 | 21 | 19 |
| 370510034061105 | 21 | 19 |
| 370510034061058 | 21 | 19 |
| 370510034061102 | 21 | 19 |
| 370510034061103 | 21 | 19 |
| 370510034061059 | 21 | 19 |
| 370510034072008 | 21 | 19 |
| 370510034082074 | 21 | 19 |
| 370510034082073 | 21 | 19 |
| 370510034082063 | 21 | 19 |
| 370510034082064 | 21 | 19 |
| 370510034082047 | 21 | 19 |
| 370510034082044 | 21 | 19 |
| 370519802001037 | 21 | 19 |
| 370519802001033 | 21 | 19 |
| 370510034041008 | 21 | 19 |
| 370510034041007 | 21 | 19 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370519802001026 | 21 | 19 |
| 370519802001023 | 21 | 19 |
| 370519802001008 | 21 | 19 |
| 370519802001007 | 21 | 19 |
| 370519802001015 | 21 | 19 |
| 370510034082012 | 21 | 19 |
| 370510034082008 | 21 | 19 |
| 370519802001018 | 21 | 19 |
| 370519802001013 | 21 | 19 |
| 370519802001009 | 21 | 19 |
| 370519802001030 | 21 | 19 |
| 370510034082021 | 21 | 19 |
| 370510034082022 | 21 | 19 |
| 370519802001019 | 21 | 19 |
| 370519802001029 | 21 | 19 |
| 370519802001028 | 21 | 19 |
| 370519802001031 | 21 | 19 |
| 370519802001036 | 21 | 19 |
| 370519802001032 | 21 | 19 |
| 370519802001035 | 21 | 19 |
| 370519802001022 | 21 | 19 |
| 370519802001020 | 21 | 19 |
| 370519802001021 | 21 | 19 |
| 370519802001014 | 21 | 19 |
| 370510035004026 | 21 | 19 |
| 370510035003032 | 21 | 19 |
| 370510035004009 | 21 | 19 |
| 370510035004025 | 21 | 19 |
| 370519802001010 | 21 | 19 |
| 370510035004004 | 21 | 19 |
| 370510035004024 | 21 | 19 |
| 370510035004008 | 21 | 19 |
| 370510035003033 | 21 | 19 |
| 370510035003011 | 21 | 19 |
| 370510035004020 | 21 | 19 |
| 370510035004019 | 21 | 19 |
| 370510034042013 | 21 | 19 |
| 370510034042007 | 21 | 19 |
| 370510034042012 | 21 | 19 |
| 370510034042006 | 21 | 19 |
| 370510034042005 | 21 | 19 |
| 370510034042019 | 21 | 19 |
| 370510034071011 | 21 | 19 |
| 370510034071006 | 21 | 19 |
| 370510034042000 | 21 | 19 |
| 370510034071017 | 21 | 19 |
| 370510034071004 | 21 | 19 |
| 370510034071016 | 21 | 19 |
| 370510034071009 | 21 | 19 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|-------|---------------------|-------------------------------------|
| 370510034071007 | 21 | 19 |
| 370510034041009 | 21 | 19 |
| 370510034042009 | 21 | 19 |
| 370510034042008 | 21 | 19 |
| 370510034071018 | 21 | 19 |
| 370510034071013 | 21 | 19 |
| 370510034071015 | 21 | 19 |
| 370510034071014 | 21 | 19 |
| 370510034071012 | 21 | 19 |
| 370510034042016 | 21 | 19 |
| 370510034042017 | 21 | 19 |
| 370510034042015 | 21 | 19 |
| 370510034042018 | 21 | 19 |
| 370510034042014 | 21 | 19 |
| 370510034042011 | 21 | 19 |
| 370510034042004 | 21 | 19 |
| 370510034042010 | 21 | 19 |
| 370510034042003 | 21 | 19 |
| 370510034042002 | 21 | 19 |
| 370510034042001 | 21 | 19 |
| 370519802001038 | 21 | 19 |
| 370510025041000 | 21 | 19 |
| 370510025043017 | 21 | 19 |
| 370510025043016 | 21 | 19 |
| 370510025043012 | 21 | 19 |
| 370510025043011 | 21 | 19 |
| 370510025043019 | 21 | 19 |
| 370519802001002 | 21 | 19 |
| 370519802001006 | 21 | 19 |
| 370519802001005 | 21 | 19 |
| 370519802001004 | 21 | 19 |
| 370510037001023 | 21 | 19 |
| 370510036003035 | 21 | 19 |
| 370510036004011 | 21 | 19 |
| 370510036003034 | 21 | 19 |
| 370510036004013 | 21 | 19 |
| 370510036004015 | 21 | 19 |
| 370510036004006 | 21 | 19 |
| 370510025043027 | 21 | 19 |
| 370510025043006 | 21 | 19 |
| 370510025043001 | 21 | 19 |
| 370510025043003 | 21 | 19 |
| 370510025021001 | 21 | 19 |
| 370510025021004 | 21 | 19 |
| 370510025021000 | 21 | 19 |
| 370510037003098 | 21 | 19 |
| 370510025021002 | 21 | 19 |
| 370510025043002 | 21 | 19 |
| 370510037001021 | 21 | 19 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370510037001017 | 21 | 19 |
| 370510037001025 | 21 | 19 |
| 370510037001022 | 21 | 19 |
| 370510037001019 | 21 | 19 |
| 370510037003104 | 21 | 19 |
| 370510037003090 | 21 | 19 |
| 370510037003088 | 21 | 19 |
| 370510037003089 | 21 | 19 |
| 370510037001006 | 21 | 19 |
| 370510037001016 | 21 | 19 |
| 370510037001018 | 21 | 19 |
| 370510037001012 | 21 | 19 |
| 370510037001014 | 21 | 19 |
| 370510037001004 | 21 | 19 |
| 370510037001001 | 21 | 19 |
| 370519802001003 | 21 | 19 |
| 370510037001024 | 21 | 19 |
| 370510037001002 | 21 | 19 |
| 370510034021019 | 21 | 19 |
| 370510034021013 | 21 | 19 |
| 370510034021023 | 21 | 19 |
| 370510034021030 | 21 | 19 |
| 370510034021031 | 21 | 19 |
| 370510034021012 | 21 | 19 |
| 370510034021001 | 21 | 19 |
| 370510034021002 | 21 | 19 |
| 370510034021003 | 21 | 19 |
| 370510034011039 | 21 | 19 |
| 370510034031010 | 21 | 19 |
| 370510034022003 | 21 | 19 |
| 370510034031001 | 21 | 19 |
| 370510034022002 | 21 | 19 |
| 370510034021004 | 21 | 19 |
| 370510034021011 | 21 | 19 |
| 370510034011037 | 21 | 19 |
| 370510034021010 | 21 | 19 |
| 370510034021005 | 21 | 19 |
| 370510034021006 | 21 | 19 |
| 370510034011040 | 21 | 19 |
| 370510034051025 | 21 | 19 |
| 370510034051027 | 21 | 19 |
| 370510034051028 | 21 | 19 |
| 370510034051032 | 21 | 19 |
| 370510034051029 | 21 | 19 |
| 370510034031011 | 21 | 19 |
| 370510034031012 | 21 | 19 |
| 370510034032013 | 21 | 19 |
| 370510034032014 | 21 | 19 |
| 370510034032010 | 21 | 19 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370510034051010 | 21 | 19 |
| 370510034051031 | 21 | 19 |
| 370510034061070 | 21 | 19 |
| 370510034022001 | 21 | 19 |
| 370510034012058 | 21 | 19 |
| 370510034011035 | 21 | 19 |
| 370510034011036 | 21 | 19 |
| 370510034011028 | 21 | 19 |
| 370510034011010 | 21 | 19 |
| 370510034011026 | 21 | 19 |
| 370510034011027 | 21 | 19 |
| 370510034011016 | 21 | 19 |
| 370510034011025 | 21 | 19 |
| 370510034011011 | 21 | 19 |
| 370510034011015 | 21 | 19 |
| 370510034011014 | 21 | 19 |
| 370510034011019 | 21 | 19 |
| 370510034011013 | 21 | 19 |
| 370510036001016 | 21 | 19 |
| 370510034011030 | 21 | 19 |
| 370510036001023 | 21 | 19 |
| 370510036001057 | 21 | 19 |
| 370510036001058 | 21 | 19 |
| 370510034011033 | 21 | 19 |
| 370510036001056 | 21 | 19 |
| 370510036001050 | 21 | 19 |
| 370510036001059 | 21 | 19 |
| 370510034011020 | 21 | 19 |
| 370510036001060 | 21 | 19 |
| 370510036001052 | 21 | 19 |
| 370510036001049 | 21 | 19 |
| 370510036004002 | 21 | 19 |
| 370510037001003 | 21 | 19 |
| 370510036003012 | 21 | 19 |
| 370510036004000 | 21 | 19 |
| 370510037001007 | 21 | 19 |
| 370510037001009 | 21 | 19 |
| 370510037001008 | 21 | 19 |
| 370510036003001 | 21 | 19 |
| 370510036003000 | 21 | 19 |
| 370510036003042 | 21 | 19 |
| 370510036003043 | 21 | 19 |
| 370510036003032 | 21 | 19 |
| 370510036003031 | 21 | 19 |
| 370510036003030 | 21 | 19 |
| 370510036003023 | 21 | 19 |
| 370510036003025 | 21 | 19 |
| 370510036003024 | 21 | 19 |
| 370510036003022 | 21 | 19 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370510034082065 | 21 | 19 |
| 370510034082066 | 21 | 19 |
| 370510034082067 | 21 | 19 |
| 370510034082032 | 21 | 19 |
| 370510034082051 | 21 | 19 |
| 370510034082050 | 21 | 19 |
| 370510034082031 | 21 | 19 |
| 370510036001015 | 21 | 19 |
| 370510036001019 | 21 | 19 |
| 370510036001017 | 21 | 19 |
| 370510036001022 | 21 | 19 |
| 370510036001021 | 21 | 19 |
| 370510036001014 | 21 | 19 |
| 370510036001040 | 21 | 19 |
| 370510036001013 | 21 | 19 |
| 370510036001041 | 21 | 19 |
| 370510036001039 | 21 | 19 |
| 370510036001012 | 21 | 19 |
| 370510036001010 | 21 | 19 |
| 370510036001026 | 21 | 19 |
| 370510036001025 | 21 | 19 |
| 370510034012031 | 21 | 19 |
| 370510034012063 | 21 | 19 |
| 370510035001030 | 21 | 19 |
| 370510035003035 | 21 | 19 |
| 370510034012061 | 21 | 19 |
| 370510034012030 | 21 | 19 |
| 370510034012029 | 21 | 19 |
| 370510035003028 | 21 | 19 |
| 370510035003027 | 21 | 19 |
| 370510035003017 | 21 | 19 |
| 370510035001027 | 21 | 19 |
| 370510035001029 | 21 | 19 |
| 370510035001028 | 21 | 19 |
| 370510035001012 | 21 | 19 |
| 370510035001007 | 21 | 19 |
| 370510035001006 | 21 | 19 |
| 370510035003022 | 21 | 19 |
| 370510035003029 | 21 | 19 |
| 370510035003021 | 21 | 19 |
| 370510035003030 | 21 | 19 |
| 370510035003018 | 21 | 19 |
| 370510035003020 | 21 | 19 |
| 370510035001002 | 21 | 19 |
| 370510035001003 | 21 | 19 |
| 370510035003024 | 21 | 19 |
| 370510035003026 | 21 | 19 |
| 370510035003025 | 21 | 19 |
| 370510035003036 | 21 | 19 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370510035003015 | 21 | 19 |
| 370510035003023 | 21 | 19 |
| 370510036001004 | 21 | 19 |
| 370510036001000 | 21 | 19 |
| 370510036001001 | 21 | 19 |
| 370510036001009 | 21 | 19 |
| 370510036001042 | 21 | 19 |
| 370510036001008 | 21 | 19 |
| 370510036001007 | 21 | 19 |
| 370510036001006 | 21 | 19 |
| 370510036001027 | 21 | 19 |
| 370510036001003 | 21 | 19 |
| 370510036001005 | 21 | 19 |
| 370510036003050 | 21 | 19 |
| 370510036001002 | 21 | 19 |
| 370510036003047 | 21 | 19 |
| 370510036003049 | 21 | 19 |
| 370510036003048 | 21 | 19 |
| 370510036003040 | 21 | 19 |
| 370510036003041 | 21 | 19 |
| 370510036003029 | 21 | 19 |
| 370510036003027 | 21 | 19 |
| 370510036003028 | 21 | 19 |
| 370510036003026 | 21 | 19 |
| 370510036004047 | 21 | 19 |
| 370510036004048 | 21 | 19 |
| 370510036003036 | 21 | 19 |
| 370510036003037 | 21 | 19 |
| 370510036003038 | 21 | 19 |
| 370510036003039 | 21 | 19 |
| 370510036003044 | 21 | 19 |
| 370510036003046 | 21 | 19 |
| 370510036003045 | 21 | 19 |
| 370510035001026 | 21 | 19 |
| 370510035001023 | 21 | 19 |
| 370510035001025 | 21 | 19 |
| 370510035001008 | 21 | 19 |
| 370510034012001 | 21 | 19 |
| 370510034012002 | 21 | 19 |
| 370510035001016 | 21 | 19 |
| 370510036002002 | 21 | 19 |
| 370510036002003 | 21 | 19 |
| 370510036002005 | 21 | 19 |
| 370510036001038 | 21 | 19 |
| 370510034012069 | 21 | 19 |
| 370510036001034 | 21 | 19 |
| 370510036001036 | 21 | 19 |
| 370510036001035 | 21 | 19 |
| 370510036001033 | 21 | 19 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370510036001032 | 21 | 19 |
| 370510036002008 | 21 | 19 |
| 370510036001031 | 21 | 19 |
| 370510036001030 | 21 | 19 |
| 370510035001010 | 21 | 19 |
| 370510036002010 | 21 | 19 |
| 370510036002011 | 21 | 19 |
| 370510036002007 | 21 | 19 |
| 370510036002004 | 21 | 19 |
| 370510035001022 | 21 | 19 |
| 370510035001017 | 21 | 19 |
| 370510035001011 | 21 | 19 |
| 370510035001001 | 21 | 19 |
| 370510036002000 | 21 | 19 |
| 370510036001024 | 21 | 19 |
| 370510036002001 | 21 | 19 |
| 370510034082013 | 21 | 19 |
| 370510034081028 | 21 | 19 |
| 370510034081035 | 21 | 19 |
| 370510034081029 | 21 | 19 |
| 370510034081030 | 21 | 19 |
| 370510034081026 | 21 | 19 |
| 370510034082003 | 21 | 19 |
| 370510034082004 | 21 | 19 |
| 370510034082017 | 21 | 19 |
| 370510034082018 | 21 | 19 |
| 370510034082005 | 21 | 19 |
| 370510034082009 | 21 | 19 |
| 370510034082010 | 21 | 19 |
| 370510034082007 | 21 | 19 |
| 370510034082006 | 21 | 19 |
| 370510034081023 | 21 | 19 |
| 370510034081001 | 21 | 19 |
| 370519802001039 | 21 | 19 |
| 370519802001045 | 21 | 19 |
| 370510034081000 | 21 | 19 |
| 370519802001040 | 21 | 19 |
| 370519802001043 | 21 | 19 |
| 370519802001044 | 21 | 19 |
| 370510035004028 | 21 | 19 |
| 370519802001011 | 21 | 19 |
| 370510034082002 | 21 | 19 |
| 370510034082001 | 21 | 19 |
| 370510034082000 | 21 | 19 |
| 370519802001017 | 21 | 19 |
| 370519802001016 | 21 | 19 |
| 370519802001012 | 21 | 19 |
| 370510034082011 | 21 | 19 |
| 370510035004023 | 21 | 19 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370510035004022 | 21 | 19 |
| 370510035004021 | 21 | 19 |
| 370510035004012 | 21 | 19 |
| 370510035004011 | 21 | 19 |
| 370510035004005 | 21 | 19 |
| 370510035004007 | 21 | 19 |
| 370510035004013 | 21 | 19 |
| 370510035004010 | 21 | 19 |
| 370510035004006 | 21 | 19 |
| 370510035004017 | 21 | 19 |
| 370510035004018 | 21 | 19 |
| 370510035004014 | 21 | 19 |
| 370510035002008 | 21 | 19 |
| 370510035004015 | 21 | 19 |
| 370510035004016 | 21 | 19 |
| 370510035004001 | 21 | 19 |
| 370510036004033 | 21 | 19 |
| 370510035004029 | 21 | 19 |
| 370510035004002 | 21 | 19 |
| 370510036004037 | 21 | 19 |
| 370510036004035 | 21 | 19 |
| 370510035004003 | 21 | 19 |
| 370510036004045 | 21 | 19 |
| 370510036004036 | 21 | 19 |
| 370510036004043 | 21 | 19 |
| 370510036004039 | 21 | 19 |
| 370510036004042 | 21 | 19 |
| 370510036004044 | 21 | 19 |
| 370510036004040 | 21 | 19 |
| 370510036004041 | 21 | 19 |
| 370510035002005 | 21 | 19 |
| 370510035004000 | 21 | 19 |
| 370510035002020 | 21 | 19 |
| 370510035002007 | 21 | 19 |
| 370510035002006 | 21 | 19 |
| 370510035002001 | 21 | 19 |
| 370510035002000 | 21 | 19 |
| 370510036004038 | 21 | 19 |
| 370510036004034 | 21 | 19 |
| 370510036004028 | 21 | 19 |
| 370510036004031 | 21 | 19 |
| 370510036004025 | 21 | 19 |
| 370510036004029 | 21 | 19 |
| 370510036004023 | 21 | 19 |
| 370510036004022 | 21 | 19 |
| 370510036004032 | 21 | 19 |
| 370510036004030 | 21 | 19 |
| 370510036004059 | 21 | 19 |
| 370510036004018 | 21 | 19 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370510036004027 | 21 | 19 |
| 370510036004020 | 21 | 19 |
| 370510036004017 | 21 | 19 |
| 370510036004058 | 21 | 19 |
| 370510036004021 | 21 | 19 |
| 370519802001001 | 21 | 19 |
| 370510036004019 | 21 | 19 |
| 370510036004010 | 21 | 19 |
| 370510036004009 | 21 | 19 |
| 370510036004005 | 21 | 19 |
| 370519802001000 | 21 | 19 |
| 370519802001034 | 21 | 19 |
| 370519802001024 | 21 | 19 |
| 370519802001025 | 21 | 19 |
| 370510036004012 | 21 | 19 |
| 370510036004014 | 21 | 19 |
| 370510036004004 | 21 | 19 |
| 370510036004008 | 21 | 19 |
| 370510036004007 | 21 | 19 |
| 370510036003033 | 21 | 19 |
| 370510036003017 | 21 | 19 |
| 370510036003002 | 21 | 19 |
| 370510036004003 | 21 | 19 |
| 370510036004016 | 21 | 19 |
| 370510036003013 | 21 | 19 |
| 370510036003016 | 21 | 19 |
| 370510036003051 | 21 | 19 |
| 370510036003015 | 21 | 19 |
| 370510036003018 | 21 | 19 |
| 370510036003014 | 21 | 19 |
| 370510036003007 | 21 | 19 |
| 370510036003004 | 21 | 19 |
| 370510036003011 | 21 | 19 |
| 370510036003006 | 21 | 19 |
| 370510036003021 | 21 | 19 |
| 370510036003020 | 21 | 19 |
| 370510036003019 | 21 | 19 |
| 370510036003003 | 21 | 19 |
| 370510036003005 | 21 | 19 |
| 370510036004001 | 21 | 19 |
| 370510036003009 | 21 | 19 |
| 370510036003008 | 21 | 19 |
| 370510036003010 | 21 | 19 |
| 370510034081033 | 21 | 19 |
| 370510034081034 | 21 | 19 |
| 370510034081024 | 21 | 19 |
| 370510034081031 | 21 | 19 |
| 370510034081020 | 21 | 19 |
| 370510034081019 | 21 | 19 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370510034081014 | 21 | 19 |
| 370510034081013 | 21 | 19 |
| 370510034081012 | 21 | 19 |
| 370510034081021 | 21 | 19 |
| 370510034081016 | 21 | 19 |
| 370510034081015 | 21 | 19 |
| 370510034081010 | 21 | 19 |
| 370510034081011 | 21 | 19 |
| 370510034081007 | 21 | 19 |
| 370510034081006 | 21 | 19 |
| 370510034081022 | 21 | 19 |
| 370510034081018 | 21 | 19 |
| 370510034081017 | 21 | 19 |
| 370510034081008 | 21 | 19 |
| 370510034081009 | 21 | 19 |
| 370510034081003 | 21 | 19 |
| 370510034081004 | 21 | 19 |
| 370510034081005 | 21 | 19 |
| 370510034081002 | 21 | 19 |
| 370519802001042 | 21 | 19 |
| 370510034012064 | 21 | 19 |
| 370510034012026 | 21 | 19 |
| 370510034012027 | 21 | 19 |
| 370510034012048 | 21 | 19 |
| 370510034012028 | 21 | 19 |
| 370510034012017 | 21 | 19 |
| 370510034061044 | 21 | 19 |
| 370510034061043 | 21 | 19 |
| 370510034061038 | 21 | 19 |
| 370510034061045 | 21 | 19 |
| 370510034061042 | 21 | 19 |
| 370510034061039 | 21 | 19 |
| 370510034061013 | 21 | 19 |
| 370510034061012 | 21 | 19 |
| 370510034061011 | 21 | 19 |
| 370510034061002 | 21 | 19 |
| 370510034061001 | 21 | 19 |
| 370510034012062 | 21 | 19 |
| 370510034061046 | 21 | 19 |
| 370510034061040 | 21 | 19 |
| 370510034061048 | 21 | 19 |
| 370510034061047 | 21 | 19 |
| 370510034061041 | 21 | 19 |
| 370510034061000 | 21 | 19 |
| 370510034012032 | 21 | 19 |
| 370510034081043 | 21 | 19 |
| 370510034081042 | 21 | 19 |
| 370510034081041 | 21 | 19 |
| 370510034081039 | 21 | 19 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370510034081038 | 21 | 19 |
| 370510034081044 | 21 | 19 |
| 370510034081045 | 21 | 19 |
| 370510034081036 | 21 | 19 |
| 370510034081037 | 21 | 19 |
| 370510034081040 | 21 | 19 |
| 370510034081046 | 21 | 19 |
| 370510034081032 | 21 | 19 |
| 370510034081025 | 21 | 19 |
| 370510035003016 | 21 | 19 |
| 370510035003034 | 21 | 19 |
| 370519802001041 | 21 | 19 |
| 370510035004027 | 21 | 19 |
| 370510035003037 | 21 | 19 |
| 370510035003031 | 21 | 19 |
| 370510035003013 | 21 | 19 |
| 370510035003014 | 21 | 19 |
| 370510035003012 | 21 | 19 |
| 370510035003008 | 21 | 19 |
| 370510035003009 | 21 | 19 |
| 370510035003010 | 21 | 19 |
| 370510035003019 | 21 | 19 |
| 370510035003002 | 21 | 19 |
| 370510035003003 | 21 | 19 |
| 370510035003001 | 21 | 19 |
| 370510035002029 | 21 | 19 |
| 370510035003004 | 21 | 19 |
| 370510035003006 | 21 | 19 |
| 370510035003005 | 21 | 19 |
| 370510035003007 | 21 | 19 |
| 370510035002018 | 21 | 19 |
| 370510035002019 | 21 | 19 |
| 370510035003000 | 21 | 19 |
| 370510035002010 | 21 | 19 |
| 370510035002014 | 21 | 19 |
| 370510035002011 | 21 | 19 |
| 370510035002009 | 21 | 19 |
| 370510035001000 | 21 | 19 |
| 370510036002009 | 21 | 19 |
| 370510035001004 | 21 | 19 |
| 370510035001005 | 21 | 19 |
| 370510035002025 | 21 | 19 |
| 370510035002028 | 21 | 19 |
| 370510035002024 | 21 | 19 |
| 370510035002027 | 21 | 19 |
| 370510035002017 | 21 | 19 |
| 370510036002012 | 21 | 19 |
| 370510036002006 | 21 | 19 |
| 370510036001028 | 21 | 19 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370510036001029 | 21 | 19 |
| 370510036004046 | 21 | 19 |
| 370510036004054 | 21 | 19 |
| 370510036004055 | 21 | 19 |
| 370510036004051 | 21 | 19 |
| 370510036004053 | 21 | 19 |
| 370510036004052 | 21 | 19 |
| 370510036004049 | 21 | 19 |
| 370510036004057 | 21 | 19 |
| 370510035002023 | 21 | 19 |
| 370510035002021 | 21 | 19 |
| 370510035002026 | 21 | 19 |
| 370510035002013 | 21 | 19 |
| 370510035002022 | 21 | 19 |
| 370510035002016 | 21 | 19 |
| 370510035002015 | 21 | 19 |
| 370510036004056 | 21 | 19 |
| 370510035002003 | 21 | 19 |
| 370510035002012 | 21 | 19 |
| 370510035002004 | 21 | 19 |
| 370510035002002 | 21 | 19 |
| 370510036004024 | 21 | 19 |
| 370510036004050 | 21 | 19 |
| 370510036004026 | 21 | 19 |
| 370510034061077 | 21 | 19 |
| 370510034061069 | 21 | 19 |
| 370510034061050 | 21 | 19 |
| 370510034061035 | 21 | 19 |
| 370510034061007 | 21 | 19 |
| 370510034061006 | 21 | 19 |
| 370510034061036 | 21 | 19 |
| 370510034061037 | 21 | 19 |
| 370510034061023 | 21 | 19 |
| 370510034061024 | 21 | 19 |
| 370510034061005 | 21 | 19 |
| 370510034061075 | 21 | 19 |
| 370510034061087 | 21 | 19 |
| 370510034061086 | 21 | 19 |
| 370510034061078 | 21 | 19 |
| 370510034061093 | 21 | 19 |
| 370510034061088 | 21 | 19 |
| 370510034061082 | 21 | 19 |
| 370510034061091 | 21 | 19 |
| 370510034061089 | 21 | 19 |
| 370510034061090 | 21 | 19 |
| 370510034061083 | 21 | 19 |
| 370510034061081 | 21 | 19 |
| 370510034061084 | 21 | 19 |
| 370510034061079 | 21 | 19 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370510034061051 | 21 | 19 |
| 370510034061080 | 21 | 19 |
| 370510034061052 | 21 | 19 |
| 370510034061049 | 21 | 19 |
| 370510034061053 | 21 | 19 |
| 370510034061064 | 21 | 19 |
| 370510034061092 | 21 | 19 |
| 370510034061065 | 21 | 19 |
| 370510034061085 | 21 | 19 |
| 370510034061062 | 21 | 19 |
| 370510034061063 | 21 | 19 |
| 370510034061061 | 21 | 19 |
| 370510034061060 | 21 | 19 |
| 370510034061066 | 21 | 19 |
| 370510034061054 | 21 | 19 |
| 370510034061055 | 21 | 19 |
| 370510034061056 | 21 | 19 |
| 370510034061034 | 21 | 19 |
| 370510034061021 | 21 | 19 |
| 370510034061020 | 21 | 19 |
| 370510034061022 | 21 | 19 |
| 370510034061008 | 21 | 19 |
| 370510034061004 | 21 | 19 |
| 370510034061033 | 21 | 19 |
| 370510034061032 | 21 | 19 |
| 370510034061031 | 21 | 19 |
| 370510034061025 | 21 | 19 |
| 370510034061029 | 21 | 19 |
| 370510034061109 | 21 | 19 |
| 370510034061026 | 21 | 19 |
| 370510034061030 | 21 | 19 |
| 370510034061027 | 21 | 19 |
| 370510034061028 | 21 | 19 |
| 370510034061019 | 21 | 19 |
| 370510034061018 | 21 | 19 |
| 370510034061017 | 21 | 19 |
| 370510034061009 | 21 | 19 |
| 370510034061010 | 21 | 19 |
| 370510034061016 | 21 | 19 |
| 370510036001051 | 21 | 19 |
| 370510034011031 | 21 | 19 |
| 370510034011032 | 21 | 19 |
| 370510034011034 | 21 | 19 |
| 370510034012052 | 21 | 19 |
| 370510034012033 | 21 | 19 |
| 370510034012034 | 21 | 19 |
| 370510034012025 | 21 | 19 |
| 370510034011009 | 21 | 19 |
| 370510034012053 | 21 | 19 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370510034012057 | 21 | 19 |
| 370510034012054 | 21 | 19 |
| 370510034012056 | 21 | 19 |
| 370510034012040 | 21 | 19 |
| 370510034012036 | 21 | 19 |
| 370510034012039 | 21 | 19 |
| 370510034012038 | 21 | 19 |
| 370510034012050 | 21 | 19 |
| 370510034012055 | 21 | 19 |
| 370510034012049 | 21 | 19 |
| 370510034012035 | 21 | 19 |
| 370510034012051 | 21 | 19 |
| 370510034012037 | 21 | 19 |
| 370510034012018 | 21 | 19 |
| 370510034012012 | 21 | 19 |
| 370510034012013 | 21 | 19 |
| 370510034012019 | 21 | 19 |
| 370510034012011 | 21 | 19 |
| 370510034012021 | 21 | 19 |
| 370510034012010 | 21 | 19 |
| 370510034012015 | 21 | 19 |
| 370510034012022 | 21 | 19 |
| 370510034012014 | 21 | 19 |
| 370510034012068 | 21 | 19 |
| 370510034011017 | 21 | 19 |
| 370510034011021 | 21 | 19 |
| 370510036001048 | 21 | 19 |
| 370510036001043 | 21 | 19 |
| 370510036001046 | 21 | 19 |
| 370510034011012 | 21 | 19 |
| 370510034011024 | 21 | 19 |
| 370510034011022 | 21 | 19 |
| 370510034011023 | 21 | 19 |
| 370510034011038 | 21 | 19 |
| 370510036001044 | 21 | 19 |
| 370510034011018 | 21 | 19 |
| 370510034011008 | 21 | 19 |
| 370510034011005 | 21 | 19 |
| 370510036001045 | 21 | 19 |
| 370510034011007 | 21 | 19 |
| 370510034011006 | 21 | 19 |
| 370510036001020 | 21 | 19 |
| 370510036001047 | 21 | 19 |
| 370510036001053 | 21 | 19 |
| 370510036001054 | 21 | 19 |
| 370510036001018 | 21 | 19 |
| 370510034011029 | 21 | 19 |
| 370510034011004 | 21 | 19 |
| 370510036001055 | 21 | 19 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370510034011001 | 21 | 19 |
| 370510034011002 | 21 | 19 |
| 370510034012000 | 21 | 19 |
| 370510036001037 | 21 | 19 |
| 370510034011000 | 21 | 19 |
| 370510034012016 | 21 | 19 |
| 370510034012024 | 21 | 19 |
| 370510034012005 | 21 | 19 |
| 370510034012020 | 21 | 19 |
| 370510034012023 | 21 | 19 |
| 370510034012007 | 21 | 19 |
| 370510034012006 | 21 | 19 |
| 370510034012008 | 21 | 19 |
| 370510034012009 | 21 | 19 |
| 370510034012003 | 21 | 19 |
| 370510035001009 | 21 | 19 |
| 370510034012041 | 21 | 19 |
| 370510034012045 | 21 | 19 |
| 370510034012066 | 21 | 19 |
| 370510034012065 | 21 | 19 |
| 370510034012042 | 21 | 19 |
| 370510034012043 | 21 | 19 |
| 370510034012067 | 21 | 19 |
| 370510034012059 | 21 | 19 |
| 370510034012004 | 21 | 19 |
| 370510034012060 | 21 | 19 |
| 370510035001020 | 21 | 19 |
| 370510035001024 | 21 | 19 |
| 370510034012044 | 21 | 19 |
| 370510034012047 | 21 | 19 |
| 370510034012046 | 21 | 19 |
| 370510035001015 | 21 | 19 |
| 370510035001021 | 21 | 19 |
| 370510035001014 | 21 | 19 |
| 370510035001019 | 21 | 19 |
| 370510035001018 | 21 | 19 |
| 370510035001013 | 21 | 19 |
| 370510034082052 | 21 | 19 |
| 370510034082056 | 21 | 19 |
| 370510034082057 | 21 | 19 |
| 370510034082033 | 21 | 19 |
| 370510034082035 | 21 | 19 |
| 370510034082034 | 21 | 19 |
| 370510034082030 | 21 | 19 |
| 370510034082037 | 21 | 19 |
| 370510034082029 | 21 | 19 |
| 370510034082028 | 21 | 19 |
| 370510034081027 | 21 | 19 |
| 370510034082016 | 21 | 19 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370510034082049 | 21 | 19 |
| 370510034082046 | 21 | 19 |
| 370510034082045 | 21 | 19 |
| 370510034082048 | 21 | 19 |
| 370510034082062 | 21 | 19 |
| 370510034082042 | 21 | 19 |
| 370510034082043 | 21 | 19 |
| 370510034082038 | 21 | 19 |
| 370510034082041 | 21 | 19 |
| 370510034082040 | 21 | 19 |
| 370510034082039 | 21 | 19 |
| 370510034082027 | 21 | 19 |
| 370510034082015 | 21 | 19 |
| 370510034082019 | 21 | 19 |
| 370510034082014 | 21 | 19 |
| 370510034082023 | 21 | 19 |
| 370510034082024 | 21 | 19 |
| 370510034082025 | 21 | 19 |
| 370510034082026 | 21 | 19 |
| 370510034082020 | 21 | 19 |
| 370510025043033 | 21 | 19 |
| 370510025043013 | 21 | 19 |
| 370510025043037 | 21 | 19 |
| 370510025021010 | 21 | 19 |
| 370510025043038 | 21 | 19 |
| 370510025021011 | 21 | 19 |
| 370510025021009 | 21 | 19 |
| 370510025021008 | 21 | 19 |
| 370510025021007 | 21 | 19 |
| 370510025021005 | 21 | 19 |
| 370810172001078 | 24 | 28 |
| 370810128032061 | 24 | 28 |
| 370810128032058 | 24 | 28 |
| 370810128032057 | 24 | 28 |
| 370810128032072 | 24 | 28 |
| 370810128032082 | 24 | 28 |
| 370810128032069 | 24 | 28 |
| 370810128032070 | 24 | 28 |
| 370810128032048 | 24 | 28 |
| 370810128032056 | 24 | 28 |
| 370810128032055 | 24 | 28 |
| 370810128032073 | 24 | 28 |
| 370810128032074 | 24 | 28 |
| 370810128032071 | 24 | 28 |
| 370810128032076 | 24 | 28 |
| 370810128032075 | 24 | 28 |
| 370810128032053 | 24 | 28 |
| 370810128032054 | 24 | 28 |
| 370810128032077 | 24 | 28 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370810128032079 | 24 | 28 |
| 370810128032078 | 24 | 28 |
| 370810172001118 | 24 | 28 |
| 370810172001082 | 24 | 28 |
| 370810172001075 | 24 | 28 |
| 370810128032030 | 24 | 28 |
| 370810128032032 | 24 | 28 |
| 370810128032051 | 24 | 28 |
| 370810128032029 | 24 | 28 |
| 370810172001072 | 24 | 28 |
| 370810172001071 | 24 | 28 |
| 370810172001073 | 24 | 28 |
| 370810128032052 | 24 | 28 |
| 370810172001076 | 24 | 28 |
| 370810172001077 | 24 | 28 |
| 370810172001070 | 24 | 28 |
| 370810172001068 | 24 | 28 |
| 370810172001074 | 24 | 28 |
| 370810172001061 | 24 | 28 |
| 370810172001069 | 24 | 28 |
| 370810172001065 | 24 | 28 |
| 370810111021019 | 24 | 28 |
| 370810111021025 | 24 | 28 |
| 370810128032011 | 24 | 28 |
| 370810128032035 | 24 | 28 |
| 370810128032021 | 24 | 28 |
| 370810111021023 | 24 | 28 |
| 370810128032012 | 24 | 28 |
| 370810111021022 | 24 | 28 |
| 370810111021024 | 24 | 28 |
| 370810128032010 | 24 | 28 |
| 370810128032088 | 24 | 28 |
| 370810128032036 | 24 | 28 |
| 370810128032037 | 24 | 28 |
| 370810128032083 | 24 | 28 |
| 370810128032084 | 24 | 28 |
| 370810128032095 | 24 | 28 |
| 370810128032093 | 24 | 28 |
| 370810128032080 | 24 | 28 |
| 370810128032090 | 24 | 28 |
| 370810128032068 | 24 | 28 |
| 370810128032067 | 24 | 28 |
| 370810128032066 | 24 | 28 |
| 370810128032043 | 24 | 28 |
| 370810128032041 | 24 | 28 |
| 370810128032065 | 24 | 28 |
| 370810128032064 | 24 | 28 |
| 370810128032063 | 24 | 28 |
| 370810128032062 | 24 | 28 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370810128032045 | 24 | 28 |
| 370810128032047 | 24 | 28 |
| 370810128032028 | 24 | 28 |
| 370810128032027 | 24 | 28 |
| 370810128032026 | 24 | 28 |
| 370810128032031 | 24 | 28 |
| 370810128032024 | 24 | 28 |
| 370810128032091 | 24 | 28 |
| 370810128032092 | 24 | 28 |
| 370810128032081 | 24 | 28 |
| 370810128032049 | 24 | 28 |
| 370810128032059 | 24 | 28 |
| 370810128032060 | 24 | 28 |
| 370810128032089 | 24 | 28 |
| 370810128032044 | 24 | 28 |
| 370810128032046 | 24 | 28 |
| 370810128032042 | 24 | 28 |
| 370810128032040 | 24 | 28 |
| 370810128032013 | 24 | 28 |
| 370810128032007 | 24 | 28 |
| 370810128032022 | 24 | 28 |
| 370810128032014 | 24 | 28 |
| 370810128032034 | 24 | 28 |
| 370810128032023 | 24 | 28 |
| 370810128032020 | 24 | 28 |
| 370810128032004 | 24 | 28 |
| 370810128032033 | 24 | 28 |
| 370810128032050 | 24 | 28 |
| 370810168001027 | 27 | 28 |
| 370810168001029 | 27 | 28 |
| 370810171001062 | 27 | 28 |
| 370810171001058 | 27 | 28 |
| 370810168001024 | 27 | 28 |
| 370810168001016 | 27 | 28 |
| 370810168001018 | 27 | 28 |
| 370810168001021 | 27 | 28 |
| 370810168001020 | 27 | 28 |
| 370810168001019 | 27 | 28 |
| 370810171001031 | 27 | 28 |
| 370810154024058 | 27 | 28 |
| 370810154024051 | 27 | 28 |
| 370810154024049 | 27 | 28 |
| 370810154024052 | 27 | 28 |
| 370810154024050 | 27 | 28 |
| 370810154024048 | 27 | 28 |
| 370810154024038 | 27 | 28 |
| 370810154024015 | 27 | 28 |
| 370810154024059 | 27 | 28 |
| 370810154024014 | 27 | 28 |

Page 39

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370810154024012 | 27 | 28 |
| 370810154024013 | 27 | 28 |
| 370810154024047 | 27 | 28 |
| 370810154024010 | 27 | 28 |
| 370810154024009 | 27 | 28 |
| 370810154024008 | 27 | 28 |
| 370810154024007 | 27 | 28 |
| 370810154022029 | 27 | 28 |
| 370810154022030 | 27 | 28 |
| 370810154022013 | 27 | 28 |
| 370810154022012 | 27 | 28 |
| 370810154011048 | 27 | 28 |
| 370810154011039 | 27 | 28 |
| 370810154011070 | 27 | 28 |
| 370810154011055 | 27 | 28 |
| 370810154011057 | 27 | 28 |
| 370810154011058 | 27 | 28 |
| 370810154011056 | 27 | 28 |
| 370810154022014 | 27 | 28 |
| 370810154011080 | 27 | 28 |
| 370810154022009 | 27 | 28 |
| 370810154022008 | 27 | 28 |
| 370810154022011 | 27 | 28 |
| 370810154022007 | 27 | 28 |
| 370810154022010 | 27 | 28 |
| 370810154011021 | 27 | 28 |
| 370810154011020 | 27 | 28 |
| 370810154011067 | 27 | 28 |
| 370810154011038 | 27 | 28 |
| 370810154011037 | 27 | 28 |
| 370810154011025 | 27 | 28 |
| 370810154011024 | 27 | 28 |
| 370810154011036 | 27 | 28 |
| 370810154011034 | 27 | 28 |
| 370810154011035 | 27 | 28 |
| 370810154011028 | 27 | 28 |
| 370810155001008 | 27 | 28 |
| 370810155001001 | 27 | 28 |
| 370810155001043 | 27 | 28 |
| 370810156002110 | 27 | 28 |
| 370810154011026 | 27 | 28 |
| 370810154011027 | 27 | 28 |
| 370810154011029 | 27 | 28 |
| 370810154011022 | 27 | 28 |
| 370810154011069 | 27 | 28 |
| 370810154011068 | 27 | 28 |
| 370810154024005 | 27 | 28 |
| 370810154024003 | 27 | 28 |
| 370810154024001 | 27 | 28 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370810154011063 | 27 | 28 |
| 370810154011050 | 27 | 28 |
| 370810154011044 | 27 | 28 |
| 370810154024011 | 27 | 28 |
| 370810154024002 | 27 | 28 |
| 370810154011052 | 27 | 28 |
| 370810154011041 | 27 | 28 |
| 370810154011046 | 27 | 28 |
| 370810154024000 | 27 | 28 |
| 370810154011081 | 27 | 28 |
| 370810154022015 | 27 | 28 |
| 370810154011051 | 27 | 28 |
| 370810154011023 | 27 | 28 |
| 370810154011054 | 27 | 28 |
| 370810155002007 | 27 | 28 |
| 370810155002006 | 27 | 28 |
| 370810154011040 | 27 | 28 |
| 370810154011061 | 27 | 28 |
| 370810154011062 | 27 | 28 |
| 370810155002008 | 27 | 28 |
| 370810154011045 | 27 | 28 |
| 370810155002004 | 27 | 28 |
| 370810154011047 | 27 | 28 |
| 370810154011043 | 27 | 28 |
| 370810154011049 | 27 | 28 |
| 370810154011059 | 27 | 28 |
| 370810155002005 | 27 | 28 |
| 370810155002001 | 27 | 28 |
| 370810154011053 | 27 | 28 |
| 370810154024044 | 27 | 28 |
| 370810155002041 | 27 | 28 |
| 370810155002039 | 27 | 28 |
| 370810155002040 | 27 | 28 |
| 370810154024006 | 27 | 28 |
| 370810154024004 | 27 | 28 |
| 370810155002034 | 27 | 28 |
| 370810155002033 | 27 | 28 |
| 370810154011066 | 27 | 28 |
| 370810154011042 | 27 | 28 |
| 370810154011065 | 27 | 28 |
| 370810154011064 | 27 | 28 |
| 370810155002037 | 27 | 28 |
| 370810155002036 | 27 | 28 |
| 370810155002014 | 27 | 28 |
| 370810155002015 | 27 | 28 |
| 370810155002019 | 27 | 28 |
| 370810155001011 | 27 | 28 |
| 370810155002010 | 27 | 28 |
| 370810155002035 | 27 | 28 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370810155002009 | 27 | 28 |
| 370810155002017 | 27 | 28 |
| 370810155002018 | 27 | 28 |
| 370810154024060 | 27 | 28 |
| 370810154024057 | 27 | 28 |
| 370810155001077 | 27 | 28 |
| 370810155001062 | 27 | 28 |
| 370810155001037 | 27 | 28 |
| 370810155001041 | 27 | 28 |
| 370810155001057 | 27 | 28 |
| 370810155001064 | 27 | 28 |
| 370810155001089 | 27 | 28 |
| 370810155001040 | 27 | 28 |
| 370810155001033 | 27 | 28 |
| 370810155001039 | 27 | 28 |
| 370810155001018 | 27 | 28 |
| 370810155001063 | 27 | 28 |
| 370810155001017 | 27 | 28 |
| 370810155001093 | 27 | 28 |
| 370810155001009 | 27 | 28 |
| 370810155001036 | 27 | 28 |
| 370810155001053 | 27 | 28 |
| 370810155001047 | 27 | 28 |
| 370810155001054 | 27 | 28 |
| 370810155001095 | 27 | 28 |
| 370810155001038 | 27 | 28 |
| 370810155001035 | 27 | 28 |
| 370810157062015 | 27 | 28 |
| 370810157062014 | 27 | 28 |
| 370810155001034 | 27 | 28 |
| 370810155001068 | 27 | 28 |
| 370810155001069 | 27 | 28 |
| 370810155001081 | 27 | 28 |
| 370810155001072 | 27 | 28 |
| 370810155001071 | 27 | 28 |
| 370810155001055 | 27 | 28 |
| 370810155001056 | 27 | 28 |
| 370810155002000 | 27 | 28 |
| 370810155002003 | 27 | 28 |
| 370810154011060 | 27 | 28 |
| 370810155002002 | 27 | 28 |
| 370810154011031 | 27 | 28 |
| 370810154011030 | 27 | 28 |
| 370810154011033 | 27 | 28 |
| 370810154011032 | 27 | 28 |
| 370810126071018 | 27 | 28 |
| 370810126071019 | 27 | 28 |
| 370810126071005 | 27 | 28 |
| 370810126071020 | 27 | 28 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370810126071007 | 27 | 28 |
| 370810126071004 | 27 | 28 |
| 370810126071000 | 27 | 28 |
| 370810126012010 | 27 | 28 |
| 370810126071008 | 27 | 28 |
| 370810126071009 | 27 | 28 |
| 370810126012006 | 27 | 28 |
| 370810164061026 | 27 | 28 |
| 370810164061048 | 27 | 28 |
| 370810164061012 | 27 | 28 |
| 370810164061019 | 27 | 28 |
| 370810164061002 | 27 | 28 |
| 370810164061047 | 27 | 28 |
| 370810164061030 | 27 | 28 |
| 370810164061045 | 27 | 28 |
| 370810164061031 | 27 | 28 |
| 370810164061032 | 27 | 28 |
| 370810164061027 | 27 | 28 |
| 370810164061028 | 27 | 28 |
| 370810164061021 | 27 | 28 |
| 370810164061022 | 27 | 28 |
| 370810164051035 | 27 | 28 |
| 370810164061013 | 27 | 28 |
| 370810164061023 | 27 | 28 |
| 370810164051036 | 27 | 28 |
| 370810164051037 | 27 | 28 |
| 370810164061094 | 27 | 28 |
| 370810164061004 | 27 | 28 |
| 370810164061005 | 27 | 28 |
| 370810164051060 | 27 | 28 |
| 370810164051017 | 27 | 28 |
| 370810164051008 | 27 | 28 |
| 370810164061003 | 27 | 28 |
| 370810164061001 | 27 | 28 |
| 370810164061000 | 27 | 28 |
| 370810164051016 | 27 | 28 |
| 370810160111071 | 27 | 28 |
| 370810164061039 | 27 | 28 |
| 370810164061033 | 27 | 28 |
| 370810164051032 | 27 | 28 |
| 370810164051005 | 27 | 28 |
| 370810164051031 | 27 | 28 |
| 370810160111079 | 27 | 28 |
| 370810164051004 | 27 | 28 |
| 370810164051006 | 27 | 28 |
| 370810160111074 | 27 | 28 |
| 370810160111066 | 27 | 28 |
| 370810160111055 | 27 | 28 |
| 370810160111067 | 27 | 28 |

Page 43

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370810160111036 | 27 | 28 |
| 370810160111037 | 27 | 28 |
| 370810160111023 | 27 | 28 |
| 370810160111069 | 27 | 28 |
| 370810160111064 | 27 | 28 |
| 370810160111021 | 27 | 28 |
| 370810160111022 | 27 | 28 |
| 370810165032012 | 27 | 28 |
| 370810165032011 | 27 | 28 |
| 370810165032027 | 27 | 28 |
| 370810165031050 | 27 | 28 |
| 370810126071028 | 27 | 28 |
| 370810165031049 | 27 | 28 |
| 370810165031046 | 27 | 28 |
| 370810165031047 | 27 | 28 |
| 370810126071022 | 27 | 28 |
| 370810164061086 | 27 | 28 |
| 370810164061090 | 27 | 28 |
| 370810164061087 | 27 | 28 |
| 370810164061077 | 27 | 28 |
| 370810164061075 | 27 | 28 |
| 370810164061078 | 27 | 28 |
| 370810164061063 | 27 | 28 |
| 370810164061062 | 27 | 28 |
| 370810164061059 | 27 | 28 |
| 370810164061061 | 27 | 28 |
| 370810164061058 | 27 | 28 |
| 370810164061060 | 27 | 28 |
| 370810164061051 | 27 | 28 |
| 370810164061049 | 27 | 28 |
| 370810164061074 | 27 | 28 |
| 370810164061024 | 27 | 28 |
| 370810164061025 | 27 | 28 |
| 370810164061072 | 27 | 28 |
| 370810164061073 | 27 | 28 |
| 370810164061016 | 27 | 28 |
| 370810164061015 | 27 | 28 |
| 370810164061014 | 27 | 28 |
| 370810164061017 | 27 | 28 |
| 370810164061018 | 27 | 28 |
| 370810164061020 | 27 | 28 |
| 370810162041038 | 27 | 28 |
| 370810162041022 | 27 | 28 |
| 370810162041020 | 27 | 28 |
| 370810164061010 | 27 | 28 |
| 370810162041041 | 27 | 28 |
| 370810162041040 | 27 | 28 |
| 370810164061011 | 27 | 28 |
| 370810164061009 | 27 | 28 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370810162041039 | 27 | 28 |
| 370810164051024 | 27 | 28 |
| 370810164061008 | 27 | 28 |
| 370810164061006 | 27 | 28 |
| 370810164061007 | 27 | 28 |
| 370810164051023 | 27 | 28 |
| 370810162041018 | 27 | 28 |
| 370810162041021 | 27 | 28 |
| 370810164051022 | 27 | 28 |
| 370810164051021 | 27 | 28 |
| 370810164051059 | 27 | 28 |
| 370810164051010 | 27 | 28 |
| 370810164051012 | 27 | 28 |
| 370810164051009 | 27 | 28 |
| 370810160111060 | 27 | 28 |
| 370810160111059 | 27 | 28 |
| 370810160111058 | 27 | 28 |
| 370810160111061 | 27 | 28 |
| 370810160111062 | 27 | 28 |
| 370810160111065 | 27 | 28 |
| 370810160111056 | 27 | 28 |
| 370810160111035 | 27 | 28 |
| 370810160111024 | 27 | 28 |
| 370810160111033 | 27 | 28 |
| 370810160111046 | 27 | 28 |
| 370810160111049 | 27 | 28 |
| 370810160111048 | 27 | 28 |
| 370810160111040 | 27 | 28 |
| 370810160111047 | 27 | 28 |
| 370810160111039 | 27 | 28 |
| 370810160111050 | 27 | 28 |
| 370810160111044 | 27 | 28 |
| 370810160111045 | 27 | 28 |
| 370810160111025 | 27 | 28 |
| 370819801001039 | 27 | 28 |
| 370810160111027 | 27 | 28 |
| 370810160111028 | 27 | 28 |
| 370819801001037 | 27 | 28 |
| 370810160111026 | 27 | 28 |
| 370810160111034 | 27 | 28 |
| 370810160111031 | 27 | 28 |
| 370810160111030 | 27 | 28 |
| 370810160111029 | 27 | 28 |
| 370810160111032 | 27 | 28 |
| 370819801001038 | 27 | 28 |
| 370810162041037 | 27 | 28 |
| 370810164061070 | 27 | 28 |
| 370810164061088 | 27 | 28 |
| 370810164061071 | 27 | 28 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370810164061065 | 27 | 28 |
| 370810164061066 | 27 | 28 |
| 370810164061064 | 27 | 28 |
| 370810164061096 | 27 | 28 |
| 370810164061097 | 27 | 28 |
| 370810164061082 | 27 | 28 |
| 370810164061084 | 27 | 28 |
| 370810164061083 | 27 | 28 |
| 370810164061081 | 27 | 28 |
| 370810164061080 | 27 | 28 |
| 370810164061079 | 27 | 28 |
| 370810164061067 | 27 | 28 |
| 370810164061068 | 27 | 28 |
| 370810164061069 | 27 | 28 |
| 370810164061095 | 27 | 28 |
| 370810164061091 | 27 | 28 |
| 370810164061089 | 27 | 28 |
| 370810164051018 | 27 | 28 |
| 370810162041005 | 27 | 28 |
| 370810162041001 | 27 | 28 |
| 370810162041017 | 27 | 28 |
| 370810162041000 | 27 | 28 |
| 370810160111057 | 27 | 28 |
| 370810160111038 | 27 | 28 |
| 370810162041019 | 27 | 28 |
| 370810162041024 | 27 | 28 |
| 370810164051020 | 27 | 28 |
| 370810164051019 | 27 | 28 |
| 370810164051011 | 27 | 28 |
| 370810164061050 | 27 | 28 |
| 370810164061053 | 27 | 28 |
| 370810164061052 | 27 | 28 |
| 370810164061046 | 27 | 28 |
| 370810164061054 | 27 | 28 |
| 370810164061057 | 27 | 28 |
| 370810164061043 | 27 | 28 |
| 370810164061056 | 27 | 28 |
| 370810164061055 | 27 | 28 |
| 370810164061044 | 27 | 28 |
| 370810164061042 | 27 | 28 |
| 370810164061041 | 27 | 28 |
| 370810164061040 | 27 | 28 |
| 370810164061093 | 27 | 28 |
| 370810165051002 | 27 | 28 |
| 370810165051005 | 27 | 28 |
| 370810165062021 | 27 | 28 |
| 370810165061016 | 27 | 28 |
| 370810165051004 | 27 | 28 |
| 370810165051007 | 27 | 28 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370810165051001 | 27 | 28 |
| 370810165051006 | 27 | 28 |
| 370810165051008 | 27 | 28 |
| 370810165051000 | 27 | 28 |
| 370810165051010 | 27 | 28 |
| 370810165032024 | 27 | 28 |
| 370810165032005 | 27 | 28 |
| 370810165051016 | 27 | 28 |
| 370810165051011 | 27 | 28 |
| 370810165052004 | 27 | 28 |
| 370810165052005 | 27 | 28 |
| 370810165052000 | 27 | 28 |
| 370810165061010 | 27 | 28 |
| 370810165061011 | 27 | 28 |
| 370810165061005 | 27 | 28 |
| 370810165052003 | 27 | 28 |
| 370810165052002 | 27 | 28 |
| 370810165032023 | 27 | 28 |
| 370810165032006 | 27 | 28 |
| 370810165052001 | 27 | 28 |
| 370810165032029 | 27 | 28 |
| 370810165032007 | 27 | 28 |
| 370810165032028 | 27 | 28 |
| 370810165063001 | 27 | 28 |
| 370810165061007 | 27 | 28 |
| 370810165061006 | 27 | 28 |
| 370810165061004 | 27 | 28 |
| 370810165032015 | 27 | 28 |
| 370810165032031 | 27 | 28 |
| 370810165032019 | 27 | 28 |
| 370810165032021 | 27 | 28 |
| 370810165032020 | 27 | 28 |
| 370810165032022 | 27 | 28 |
| 370810165032018 | 27 | 28 |
| 370810165032032 | 27 | 28 |
| 370810165032017 | 27 | 28 |
| 370810165061003 | 27 | 28 |
| 370810165061002 | 27 | 28 |
| 370810165061001 | 27 | 28 |
| 370810165032014 | 27 | 28 |
| 370810165032030 | 27 | 28 |
| 370810165032016 | 27 | 28 |
| 370810165032013 | 27 | 28 |
| 370810165062007 | 27 | 28 |
| 370810165062008 | 27 | 28 |
| 370810165062001 | 27 | 28 |
| 370810165061000 | 27 | 28 |
| 370810165062009 | 27 | 28 |
| 370810165062003 | 27 | 28 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370810165062004 | 27 | 28 |
| 370810165062002 | 27 | 28 |
| 370810165062005 | 27 | 28 |
| 370810126071031 | 27 | 28 |
| 370810165032025 | 27 | 28 |
| 370810165032026 | 27 | 28 |
| 370810165031044 | 27 | 28 |
| 370810126071023 | 27 | 28 |
| 370810126071026 | 27 | 28 |
| 370810126071025 | 27 | 28 |
| 370810126071021 | 27 | 28 |
| 370810126071017 | 27 | 28 |
| 370810126071016 | 27 | 28 |
| 370810126071024 | 27 | 28 |
| 370810126071015 | 27 | 28 |
| 370810126071006 | 27 | 28 |
| 370810126071013 | 27 | 28 |
| 370810126071014 | 27 | 28 |
| 370810126071010 | 27 | 28 |
| 370810126071011 | 27 | 28 |
| 370810126071012 | 27 | 28 |
| 370810164061029 | 27 | 28 |
| 370810164051034 | 27 | 28 |
| 370810164061034 | 27 | 28 |
| 370810164051033 | 27 | 28 |
| 370810164051064 | 27 | 28 |
| 370810164051026 | 27 | 28 |
| 370810164051039 | 27 | 28 |
| 370810164051025 | 27 | 28 |
| 370810164051028 | 27 | 28 |
| 370810164051054 | 27 | 28 |
| 370810164051027 | 27 | 28 |
| 370810164051053 | 27 | 28 |
| 370810164051038 | 27 | 28 |
| 370810164051007 | 27 | 28 |
| 370810160111070 | 27 | 28 |
| 370810160111068 | 27 | 28 |
| 370810164051029 | 27 | 28 |
| 370810164051015 | 27 | 28 |
| 370810164051013 | 27 | 28 |
| 370810164051030 | 27 | 28 |
| 370810164051014 | 27 | 28 |
| 370810160111075 | 27 | 28 |
| 370810165032010 | 27 | 28 |
| 370810165032009 | 27 | 28 |
| 370810165032008 | 27 | 28 |
| 370810165032003 | 27 | 28 |
| 370810165031017 | 27 | 28 |
| 370810165031024 | 27 | 28 |

Page 48

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370810165031018 | 27 | 28 |
| 370810164051046 | 27 | 28 |
| 370810164051045 | 27 | 28 |
| 370810164051044 | 27 | 28 |
| 370810165032002 | 27 | 28 |
| 370810165031020 | 27 | 28 |
| 370810165031019 | 27 | 28 |
| 370810165031023 | 27 | 28 |
| 370810165031013 | 27 | 28 |
| 370810165031021 | 27 | 28 |
| 370810165031022 | 27 | 28 |
| 370810165031025 | 27 | 28 |
| 370810165031001 | 27 | 28 |
| 370810160114004 | 27 | 28 |
| 370810160112012 | 27 | 28 |
| 370810160112010 | 27 | 28 |
| 370810160112009 | 27 | 28 |
| 370810160112005 | 27 | 28 |
| 370810160112011 | 27 | 28 |
| 370810160112007 | 27 | 28 |
| 370810161021006 | 27 | 28 |
| 370810160112004 | 27 | 28 |
| 370810165032001 | 27 | 28 |
| 370810165031051 | 27 | 28 |
| 370810165031043 | 27 | 28 |
| 370810165032000 | 27 | 28 |
| 370810165031045 | 27 | 28 |
| 370810165031032 | 27 | 28 |
| 370810165031042 | 27 | 28 |
| 370810165031041 | 27 | 28 |
| 370810165031033 | 27 | 28 |
| 370810165031005 | 27 | 28 |
| 370810165031026 | 27 | 28 |
| 370810165031002 | 27 | 28 |
| 370810165031027 | 27 | 28 |
| 370810165031003 | 27 | 28 |
| 370810165031000 | 27 | 28 |
| 370810165031048 | 27 | 28 |
| 370810165031039 | 27 | 28 |
| 370810165031035 | 27 | 28 |
| 370810165031036 | 27 | 28 |
| 370810165031038 | 27 | 28 |
| 370810165031034 | 27 | 28 |
| 370810165031037 | 27 | 28 |
| 370810168002089 | 27 | 28 |
| 370810168002088 | 27 | 28 |
| 370810168001030 | 27 | 28 |
| 370810168002091 | 27 | 28 |
| 370810168002041 | 27 | 28 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|-------|----------------------|-------------------------------------|
| 370810168002040 | 27 | 28 |
| 370810168002072 | 27 | 28 |
| 370810168002071 | 27 | 28 |
| 370810168002073 | 27 | 28 |
| 370810168002074 | 27 | 28 |
| 370810168002075 | 27 | 28 |
| 370810168002046 | 27 | 28 |
| 370810128041032 | 27 | 28 |
| 370810128041030 | 27 | 28 |
| 370810128041019 | 27 | 28 |
| 370810168002042 | 27 | 28 |
| 370810168002000 | 27 | 28 |
| 370810168002043 | 27 | 28 |
| 370810168002039 | 27 | 28 |
| 370810128041043 | 27 | 28 |
| 370810128041029 | 27 | 28 |
| 370810128041031 | 27 | 28 |
| 370810168001004 | 27 | 28 |
| 370810168001003 | 27 | 28 |
| 370810168001002 | 27 | 28 |
| 370810128041033 | 27 | 28 |
| 370810128041027 | 27 | 28 |
| 370810128051066 | 27 | 28 |
| 370810128051065 | 27 | 28 |
| 370810168001001 | 27 | 28 |
| 370810128051049 | 27 | 28 |
| 370810128051050 | 27 | 28 |
| 370810171001021 | 27 | 28 |
| 370810171001022 | 27 | 28 |
| 370810168001000 | 27 | 28 |
| 370810128051051 | 27 | 28 |
| 370810171001020 | 27 | 28 |
| 370810171001019 | 27 | 28 |
| 370810128051041 | 27 | 28 |
| 370810171001018 | 27 | 28 |
| 370810128051043 | 27 | 28 |
| 370810171001014 | 27 | 28 |
| 370810171001012 | 27 | 28 |
| 370810171001010 | 27 | 28 |
| 370810171001054 | 27 | 28 |
| 370810171001009 | 27 | 28 |
| 370810171001013 | 27 | 28 |
| 370810171001008 | 27 | 28 |
| 370810171001011 | 27 | 28 |
| 370810126071029 | 27 | 28 |
| 370810126071030 | 27 | 28 |
| 370810165062013 | 27 | 28 |
| 370810165062015 | 27 | 28 |
| 370810165062023 | 27 | 28 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370810165062020 | 27 | 28 |
| 370810165062017 | 27 | 28 |
| 370810165061015 | 27 | 28 |
| 370810165061014 | 27 | 28 |
| 370810165062019 | 27 | 28 |
| 370810165062018 | 27 | 28 |
| 370810165062012 | 27 | 28 |
| 370810165062016 | 27 | 28 |
| 370810165062014 | 27 | 28 |
| 370810165062006 | 27 | 28 |
| 370810165062022 | 27 | 28 |
| 370810165062011 | 27 | 28 |
| 370810165062010 | 27 | 28 |
| 370810165061013 | 27 | 28 |
| 370810165061012 | 27 | 28 |
| 370810165061008 | 27 | 28 |
| 370810165061009 | 27 | 28 |
| 370810165062000 | 27 | 28 |
| 370810165051012 | 27 | 28 |
| 370810165051026 | 27 | 28 |
| 370810165051025 | 27 | 28 |
| 370810165051024 | 27 | 28 |
| 370810165051009 | 27 | 28 |
| 370810165051003 | 27 | 28 |
| 370810165051019 | 27 | 28 |
| 370810165051018 | 27 | 28 |
| 370810165063004 | 27 | 28 |
| 370810165052010 | 27 | 28 |
| 370810165063008 | 27 | 28 |
| 370810165063007 | 27 | 28 |
| 370810165063009 | 27 | 28 |
| 370810165063003 | 27 | 28 |
| 370810165063002 | 27 | 28 |
| 370810165052011 | 27 | 28 |
| 370810165052012 | 27 | 28 |
| 370810165052009 | 27 | 28 |
| 370810165052007 | 27 | 28 |
| 370810165052008 | 27 | 28 |
| 370810165051017 | 27 | 28 |
| 370810165052006 | 27 | 28 |
| 370810165061018 | 27 | 28 |
| 370810165061017 | 27 | 28 |
| 370810161021009 | 27 | 28 |
| 370810161022004 | 27 | 28 |
| 370810161022003 | 27 | 28 |
| 370810161022002 | 27 | 28 |
| 370810161022001 | 27 | 28 |
| 370810161022008 | 27 | 28 |
| 370810161022006 | 27 | 28 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370810161022005 | 27 | 28 |
| 370810161022007 | 27 | 28 |
| 370810161022000 | 27 | 28 |
| 370810161022009 | 27 | 28 |
| 370810161023007 | 27 | 28 |
| 370810161023006 | 27 | 28 |
| 370810161023005 | 27 | 28 |
| 370810161023004 | 27 | 28 |
| 370810161023008 | 27 | 28 |
| 370810161023003 | 27 | 28 |
| 370810161021002 | 27 | 28 |
| 370810161021000 | 27 | 28 |
| 370810160113008 | 27 | 28 |
| 370810160113014 | 27 | 28 |
| 370810160113013 | 27 | 28 |
| 370810126012011 | 27 | 28 |
| 370810126012007 | 27 | 28 |
| 370810160113002 | 27 | 28 |
| 370810160113001 | 27 | 28 |
| 370810160113000 | 27 | 28 |
| 370810126012008 | 27 | 28 |
| 370810126012009 | 27 | 28 |
| 370810160111018 | 27 | 28 |
| 370810160111010 | 27 | 28 |
| 370810160111009 | 27 | 28 |
| 370810161021003 | 27 | 28 |
| 370810160111012 | 27 | 28 |
| 370810160111011 | 27 | 28 |
| 370810160111013 | 27 | 28 |
| 370810161021005 | 27 | 28 |
| 370810161021004 | 27 | 28 |
| 370810161021001 | 27 | 28 |
| 370810161021008 | 27 | 28 |
| 370810161021007 | 27 | 28 |
| 370810161021010 | 27 | 28 |
| 370810165031030 | 27 | 28 |
| 370810165031029 | 27 | 28 |
| 370810165031028 | 27 | 28 |
| 370810165031004 | 27 | 28 |
| 370810160113016 | 27 | 28 |
| 370810165031040 | 27 | 28 |
| 370810126071003 | 27 | 28 |
| 370810126071001 | 27 | 28 |
| 370810160114005 | 27 | 28 |
| 370810126071002 | 27 | 28 |
| 370810160113017 | 27 | 28 |
| 370810160113015 | 27 | 28 |
| 370810160114003 | 27 | 28 |
| 370810160114000 | 27 | 28 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370810160114002 | 27 | 28 |
| 370810160114001 | 27 | 28 |
| 370810160113011 | 27 | 28 |
| 370810160113004 | 27 | 28 |
| 370810160113006 | 27 | 28 |
| 370810160112006 | 27 | 28 |
| 370810160112008 | 27 | 28 |
| 370810160112002 | 27 | 28 |
| 370810160112003 | 27 | 28 |
| 370810160112001 | 27 | 28 |
| 370810160113003 | 27 | 28 |
| 370810160112000 | 27 | 28 |
| 370810160113012 | 27 | 28 |
| 370810160113010 | 27 | 28 |
| 370810160113009 | 27 | 28 |
| 370810160113005 | 27 | 28 |
| 370810160113007 | 27 | 28 |
| 370810160111020 | 27 | 28 |
| 370810160111063 | 27 | 28 |
| 370810160111016 | 27 | 28 |
| 370810160111007 | 27 | 28 |
| 370810160111019 | 27 | 28 |
| 370810160111017 | 27 | 28 |
| 370810160111006 | 27 | 28 |
| 370810160111015 | 27 | 28 |
| 370810165031031 | 27 | 28 |
| 370810165031012 | 27 | 28 |
| 370810165031008 | 27 | 28 |
| 370810164051048 | 27 | 28 |
| 370810165031011 | 27 | 28 |
| 370810165031010 | 27 | 28 |
| 370810165031009 | 27 | 28 |
| 370810165031006 | 27 | 28 |
| 370810164051052 | 27 | 28 |
| 370810164051003 | 27 | 28 |
| 370810164051063 | 27 | 28 |
| 370810160111076 | 27 | 28 |
| 370810160112017 | 27 | 28 |
| 370810164051002 | 27 | 28 |
| 370810160112018 | 27 | 28 |
| 370810164051050 | 27 | 28 |
| 370810164051001 | 27 | 28 |
| 370810160112016 | 27 | 28 |
| 370810164051051 | 27 | 28 |
| 370810164051049 | 27 | 28 |
| 370810160112013 | 27 | 28 |
| 370810160111073 | 27 | 28 |
| 370810160111077 | 27 | 28 |
| 370810160111078 | 27 | 28 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370810160112014 | 27 | 28 |
| 370810160111072 | 27 | 28 |
| 370810160112015 | 27 | 28 |
| 370810160111014 | 27 | 28 |
| 370810164051000 | 27 | 28 |
| 370810164051047 | 27 | 28 |
| 370810171001007 | 27 | 28 |
| 370810171001006 | 27 | 28 |
| 370810171001043 | 27 | 28 |
| 370810168001017 | 27 | 28 |
| 370810168001023 | 27 | 28 |
| 370810168001022 | 27 | 28 |
| 370810171001047 | 27 | 28 |
| 370810171001048 | 27 | 28 |
| 370810171001061 | 27 | 28 |
| 370810171001060 | 27 | 28 |
| 370810171001050 | 27 | 28 |
| 370810171001049 | 27 | 28 |
| 370810171001044 | 27 | 28 |
| 370810171001045 | 27 | 28 |
| 370810171001046 | 27 | 28 |
| 370810171001041 | 27 | 28 |
| 370810171001038 | 27 | 28 |
| 370810171001039 | 27 | 28 |
| 370810171001040 | 27 | 28 |
| 370810171001042 | 27 | 28 |
| 370810171001074 | 27 | 28 |
| 370810171001028 | 27 | 28 |
| 370810171001059 | 27 | 28 |
| 370810171001051 | 27 | 28 |
| 370810171001052 | 27 | 28 |
| 370810171001037 | 27 | 28 |
| 370810171001036 | 27 | 28 |
| 370810171001035 | 27 | 28 |
| 370810171001033 | 27 | 28 |
| 370810171001034 | 27 | 28 |
| 370810171001032 | 27 | 28 |
| 370810171001072 | 27 | 28 |
| 370810171001073 | 27 | 28 |
| 370810171001071 | 27 | 28 |
| 370810171001053 | 27 | 28 |
| 370810171001057 | 27 | 28 |
| 370810171001055 | 27 | 28 |
| 370810171001027 | 27 | 28 |
| 370810171001023 | 27 | 28 |
| 370810171001024 | 27 | 28 |
| 370810171001017 | 27 | 28 |
| 370810171001025 | 27 | 28 |
| 370810171001026 | 27 | 28 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370810171001078 | 27 | 28 |
| 370810171001016 | 27 | 28 |
| 370810171001015 | 27 | 28 |
| 370810168001015 | 27 | 28 |
| 370810168002045 | 27 | 28 |
| 370810168002038 | 27 | 28 |
| 370810168001005 | 27 | 28 |
| 370810168001026 | 27 | 28 |
| 370810168001025 | 27 | 28 |
| 370810168001006 | 27 | 28 |
| 370810168001014 | 27 | 28 |
| 370810168001013 | 27 | 28 |
| 370810168001008 | 27 | 28 |
| 370810168001007 | 27 | 28 |
| 370810168001010 | 27 | 28 |
| 370810168001011 | 27 | 28 |
| 370810168001012 | 27 | 28 |
| 370810168001009 | 27 | 28 |
| 370810171001030 | 27 | 28 |
| 370810171001029 | 27 | 28 |
| 370810168002003 | 27 | 28 |
| 370810128041036 | 27 | 28 |
| 370810128041035 | 27 | 28 |
| 370810128041034 | 27 | 28 |
| 370810168002002 | 27 | 28 |
| 370810168002044 | 27 | 28 |
| 370810168002001 | 27 | 28 |
| 370810128041028 | 27 | 28 |
| 370810155002021 | 27 | 28 |
| 370810155002029 | 27 | 28 |
| 370810155002051 | 27 | 28 |
| 370810155002027 | 27 | 28 |
| 370810155002056 | 27 | 28 |
| 370810155002028 | 27 | 28 |
| 370810155002023 | 27 | 28 |
| 370810155002012 | 27 | 28 |
| 370810155002013 | 27 | 28 |
| 370810155001065 | 27 | 28 |
| 370810155001066 | 27 | 28 |
| 370810155001003 | 27 | 28 |
| 370810155001005 | 27 | 28 |
| 370810155001094 | 27 | 28 |
| 370810155002022 | 27 | 28 |
| 370810155002016 | 27 | 28 |
| 370810155002024 | 27 | 28 |
| 370810155002026 | 27 | 28 |
| 370810155002025 | 27 | 28 |
| 370810155001002 | 27 | 28 |
| 370810155001007 | 27 | 28 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370810155001006 | 27 | 28 |
| 370810155002038 | 27 | 28 |
| 370810155002042 | 27 | 28 |
| 370810155002030 | 27 | 28 |
| 370810155002031 | 27 | 28 |
| 370810155002011 | 27 | 28 |
| 370810155002032 | 27 | 28 |
| 370810154024045 | 27 | 28 |
| 370810154024046 | 27 | 28 |
| 370810154024036 | 27 | 28 |
| 370810154024030 | 27 | 28 |
| 370810155002045 | 27 | 28 |
| 370810154024040 | 27 | 28 |
| 370810154024023 | 27 | 28 |
| 370810155002054 | 27 | 28 |
| 370810155002043 | 27 | 28 |
| 370810154024042 | 27 | 28 |
| 370810154024026 | 27 | 28 |
| 370810154024033 | 27 | 28 |
| 370810154024034 | 27 | 28 |
| 370810154024032 | 27 | 28 |
| 370810154024043 | 27 | 28 |
| 370810154024025 | 27 | 28 |
| 370810154024029 | 27 | 28 |
| 370810154024065 | 27 | 28 |
| 370810154024020 | 27 | 28 |
| 370810154024064 | 27 | 28 |
| 370810154024031 | 27 | 28 |
| 370810154024019 | 27 | 28 |
| 370810154024035 | 27 | 28 |
| 370810154024028 | 27 | 28 |
| 370810154024041 | 27 | 28 |
| 370810154024016 | 27 | 28 |
| 370810155002052 | 27 | 28 |
| 370810155002050 | 27 | 28 |
| 370810155002020 | 27 | 28 |
| 370810119053015 | 27 | 28 |
| 370810154024027 | 27 | 28 |
| 370810154024056 | 27 | 28 |
| 370810119053014 | 27 | 28 |
| 370810119053009 | 27 | 28 |
| 370810155002044 | 27 | 28 |
| 370810155002055 | 27 | 28 |
| 370810154023015 | 27 | 28 |
| 370810154024067 | 27 | 28 |
| 370810154024063 | 27 | 28 |
| 370810154024066 | 27 | 28 |
| 370810154024062 | 27 | 28 |
| 370810154024037 | 27 | 28 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370810154024061 | 27 | 28 |
| 370810154024039 | 27 | 28 |
| 370810154024018 | 27 | 28 |
| 370810154024021 | 27 | 28 |
| 370810154024022 | 27 | 28 |
| 370810154024068 | 27 | 28 |
| 370810154024017 | 27 | 28 |
| 370810154024024 | 27 | 28 |
| 370810155001080 | 27 | 28 |
| 370810154023016 | 27 | 28 |
| 370810154023017 | 27 | 28 |
| 370810154023014 | 27 | 28 |
| 370810154023022 | 27 | 28 |
| 370810154023018 | 27 | 28 |
| 370810154023001 | 27 | 28 |
| 370810154023000 | 27 | 28 |
| 370810155001048 | 27 | 28 |
| 370810155001058 | 27 | 28 |
| 370810155001049 | 27 | 28 |
| 370810155001070 | 27 | 28 |
| 370810155001052 | 27 | 28 |
| 370810157062018 | 27 | 28 |
| 370810157062027 | 27 | 28 |
| 370810155001067 | 27 | 28 |
| 370810155001004 | 27 | 28 |
| 370810155001010 | 27 | 28 |
| 370810155001012 | 27 | 28 |
| 370810156002113 | 27 | 28 |
| 370810156002112 | 27 | 28 |
| 370810155001000 | 27 | 28 |
| 370810127033035 | 28 | 27 |
| 370810102002010 | 28 | 27 |
| 370810127033038 | 28 | 27 |
| 370810127033031 | 28 | 27 |
| 370810127033033 | 28 | 27 |
| 370810127033019 | 28 | 27 |
| 370810127033020 | 28 | 27 |
| 370810127033025 | 28 | 27 |
| 370810102002006 | 28 | 27 |
| 370810127033032 | 28 | 27 |
| 370810127033037 | 28 | 27 |
| 370810127033030 | 28 | 27 |
| 370810157061073 | 28 | 27 |
| 370810157061088 | 28 | 27 |
| 370810157061091 | 28 | 27 |
| 370810157061089 | 28 | 27 |
| 370810157061074 | 28 | 27 |
| 370810157061075 | 28 | 27 |
| 370810157061090 | 28 | 27 |

Page 57

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370810157061077 | 28 | 27 |
| 370810157061070 | 28 | 27 |
| 370810157042007 | 28 | 27 |
| 370810157042001 | 28 | 27 |
| 370810157042003 | 28 | 27 |
| 370810157042002 | 28 | 27 |
| 370810157071022 | 28 | 27 |
| 370810157071019 | 28 | 27 |
| 370810157071021 | 28 | 27 |
| 370810157071017 | 28 | 27 |
| 370810157042000 | 28 | 27 |
| 370810157071018 | 28 | 27 |
| 370810157071014 | 28 | 27 |
| 370810157071029 | 28 | 27 |
| 370810157071023 | 28 | 27 |
| 370810157071020 | 28 | 27 |
| 370810157071024 | 28 | 27 |
| 370810157071016 | 28 | 27 |
| 370810157071025 | 28 | 27 |
| 370810157071015 | 28 | 27 |
| 370810157071028 | 28 | 27 |
| 370810157071027 | 28 | 27 |
| 370810157073019 | 28 | 27 |
| 370810125101013 | 28 | 27 |
| 370810125101010 | 28 | 27 |
| 370810125101000 | 28 | 27 |
| 370810125102004 | 28 | 27 |
| 370810125091002 | 28 | 27 |
| 370810125082005 | 28 | 27 |
| 370810125102014 | 28 | 27 |
| 370810125091000 | 28 | 27 |
| 370810125102021 | 28 | 27 |
| 370810125102003 | 28 | 27 |
| 370810125102005 | 28 | 27 |
| 370810125102010 | 28 | 27 |
| 370810125102008 | 28 | 27 |
| 370810125102006 | 28 | 27 |
| 370810125102025 | 28 | 27 |
| 370810125102013 | 28 | 27 |
| 370810125102009 | 28 | 27 |
| 370810125102020 | 28 | 27 |
| 370810125102012 | 28 | 27 |
| 370810125102024 | 28 | 27 |
| 370810125102023 | 28 | 27 |
| 370810157071026 | 28 | 27 |
| 370810157073009 | 28 | 27 |
| 370810157071013 | 28 | 27 |
| 370810157071012 | 28 | 27 |
| 370810157071011 | 28 | 27 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370810157071005 | 28 | 27 |
| 370810157071004 | 28 | 27 |
| 370810157071010 | 28 | 27 |
| 370810157071009 | 28 | 27 |
| 370810105001006 | 28 | 27 |
| 370810105001012 | 28 | 27 |
| 370810105001011 | 28 | 27 |
| 370810105001004 | 28 | 27 |
| 370810105001003 | 28 | 27 |
| 370810105001001 | 28 | 27 |
| 370810105001005 | 28 | 27 |
| 370810105001002 | 28 | 27 |
| 370810125084029 | 28 | 27 |
| 370810125084026 | 28 | 27 |
| 370810125084025 | 28 | 27 |
| 370810125084024 | 28 | 27 |
| 370810104012001 | 28 | 27 |
| 370810104012010 | 28 | 27 |
| 370810125084004 | 28 | 27 |
| 370810125084005 | 28 | 27 |
| 370810125084023 | 28 | 27 |
| 370810125083018 | 28 | 27 |
| 370810125084001 | 28 | 27 |
| 370810125083019 | 28 | 27 |
| 370810125084000 | 28 | 27 |
| 370810125083017 | 28 | 27 |
| 370810104031026 | 28 | 27 |
| 370810125084010 | 28 | 27 |
| 370810104032016 | 28 | 27 |
| 370810104032014 | 28 | 27 |
| 370810104032017 | 28 | 27 |
| 370810104012004 | 28 | 27 |
| 370810104032018 | 28 | 27 |
| 370810104032015 | 28 | 27 |
| 370810104032010 | 28 | 27 |
| 370810104032009 | 28 | 27 |
| 370810104032006 | 28 | 27 |
| 370810104032012 | 28 | 27 |
| 370810104032011 | 28 | 27 |
| 370810104032013 | 28 | 27 |
| 370810104032008 | 28 | 27 |
| 370810104032007 | 28 | 27 |
| 370810104031012 | 28 | 27 |
| 370810104031007 | 28 | 27 |
| 370810104031008 | 28 | 27 |
| 370810125031023 | 28 | 27 |
| 370810104032005 | 28 | 27 |
| 370810104031013 | 28 | 27 |
| 370810104041001 | 28 | 27 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370810104041004 | 28 | 27 |
| 370810127031039 | 28 | 27 |
| 370810104041003 | 28 | 27 |
| 370810104041002 | 28 | 27 |
| 370810104041000 | 28 | 27 |
| 370810125053021 | 28 | 27 |
| 370810125053015 | 28 | 27 |
| 370810125052017 | 28 | 27 |
| 370810125041000 | 28 | 27 |
| 370810125052022 | 28 | 27 |
| 370810125052010 | 28 | 27 |
| 370810125052011 | 28 | 27 |
| 370810125052002 | 28 | 27 |
| 370810125111017 | 28 | 27 |
| 370810125111018 | 28 | 27 |
| 370810125052012 | 28 | 27 |
| 370810125052001 | 28 | 27 |
| 370810125111023 | 28 | 27 |
| 370810125053014 | 28 | 27 |
| 370810125053012 | 28 | 27 |
| 370810125053011 | 28 | 27 |
| 370810125053013 | 28 | 27 |
| 370810125052000 | 28 | 27 |
| 370810125053006 | 28 | 27 |
| 370810125053005 | 28 | 27 |
| 370810125091039 | 28 | 27 |
| 370810125091040 | 28 | 27 |
| 370810125053024 | 28 | 27 |
| 370810125091069 | 28 | 27 |
| 370810125091070 | 28 | 27 |
| 370810125091067 | 28 | 27 |
| 370810125091068 | 28 | 27 |
| 370810125091051 | 28 | 27 |
| 370810125091066 | 28 | 27 |
| 370810125091058 | 28 | 27 |
| 370810125091038 | 28 | 27 |
| 370810125091034 | 28 | 27 |
| 370810125091035 | 28 | 27 |
| 370810125084015 | 28 | 27 |
| 370810125091037 | 28 | 27 |
| 370810125091036 | 28 | 27 |
| 370810125084014 | 28 | 27 |
| 370810125091057 | 28 | 27 |
| 370810125091052 | 28 | 27 |
| 370810125091056 | 28 | 27 |
| 370810125084032 | 28 | 27 |
| 370810125084031 | 28 | 27 |
| 370810125084030 | 28 | 27 |
| 370810125084017 | 28 | 27 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|-------|---------------------|-------------------------------------|
| 370810125084020 | 28 | 27 |
| 370810125084021 | 28 | 27 |
| 370810125084022 | 28 | 27 |
| 370810125084018 | 28 | 27 |
| 370810125091043 | 28 | 27 |
| 370810125091030 | 28 | 27 |
| 370810125091042 | 28 | 27 |
| 370810125091025 | 28 | 27 |
| 370810125091031 | 28 | 27 |
| 370810125091024 | 28 | 27 |
| 370810125091023 | 28 | 27 |
| 370810125091027 | 28 | 27 |
| 370810125091020 | 28 | 27 |
| 370810125082016 | 28 | 27 |
| 370810125091029 | 28 | 27 |
| 370810125091028 | 28 | 27 |
| 370810125091033 | 28 | 27 |
| 370810125082026 | 28 | 27 |
| 370810125091021 | 28 | 27 |
| 370810125091022 | 28 | 27 |
| 370810125082025 | 28 | 27 |
| 370810125083015 | 28 | 27 |
| 370810125031022 | 28 | 27 |
| 370810125031020 | 28 | 27 |
| 370810125031021 | 28 | 27 |
| 370810125032005 | 28 | 27 |
| 370810125032006 | 28 | 27 |
| 370810125031013 | 28 | 27 |
| 370810125031014 | 28 | 27 |
| 370810125031016 | 28 | 27 |
| 370810125031015 | 28 | 27 |
| 370810125031001 | 28 | 27 |
| 370810125032007 | 28 | 27 |
| 370810125031000 | 28 | 27 |
| 370810125032000 | 28 | 27 |
| 370810157033007 | 28 | 27 |
| 370810157032020 | 28 | 27 |
| 370810157032021 | 28 | 27 |
| 370810125032008 | 28 | 27 |
| 370810125032002 | 28 | 27 |
| 370810125032009 | 28 | 27 |
| 370810125032020 | 28 | 27 |
| 370810125032010 | 28 | 27 |
| 370810125032001 | 28 | 27 |
| 370810125032012 | 28 | 27 |
| 370810125032031 | 28 | 27 |
| 370810125032019 | 28 | 27 |
| 370810125032014 | 28 | 27 |
| 370810125032022 | 28 | 27 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370810125032023 | 28 | 27 |
| 370810125032011 | 28 | 27 |
| 370810125032004 | 28 | 27 |
| 370810157032022 | 28 | 27 |
| 370810157032023 | 28 | 27 |
| 370810127031015 | 28 | 27 |
| 370810125032003 | 28 | 27 |
| 370810127031031 | 28 | 27 |
| 370810127031030 | 28 | 27 |
| 370810127031014 | 28 | 27 |
| 370810157031012 | 28 | 27 |
| 370810157033003 | 28 | 27 |
| 370810157031011 | 28 | 27 |
| 370810157072004 | 28 | 27 |
| 370810157033002 | 28 | 27 |
| 370810157033000 | 28 | 27 |
| 370810157031014 | 28 | 27 |
| 370810157032019 | 28 | 27 |
| 370810157031008 | 28 | 27 |
| 370810157031009 | 28 | 27 |
| 370810157073017 | 28 | 27 |
| 370810157031010 | 28 | 27 |
| 370810125084019 | 28 | 27 |
| 370810125084012 | 28 | 27 |
| 370810125084002 | 28 | 27 |
| 370810125083007 | 28 | 27 |
| 370810125083006 | 28 | 27 |
| 370810125083005 | 28 | 27 |
| 370810125081013 | 28 | 27 |
| 370810125081014 | 28 | 27 |
| 370810125083002 | 28 | 27 |
| 370810125083003 | 28 | 27 |
| 370810125083000 | 28 | 27 |
| 370810125083001 | 28 | 27 |
| 370810125081015 | 28 | 27 |
| 370810125083008 | 28 | 27 |
| 370810125083013 | 28 | 27 |
| 370810125083012 | 28 | 27 |
| 370810125083011 | 28 | 27 |
| 370810125083004 | 28 | 27 |
| 370810104031011 | 28 | 27 |
| 370810104031010 | 28 | 27 |
| 370810104031009 | 28 | 27 |
| 370810160071004 | 28 | 27 |
| 370810161012014 | 28 | 27 |
| 370810160071006 | 28 | 27 |
| 370810160071003 | 28 | 27 |
| 370810125081004 | 28 | 27 |
| 370810125081003 | 28 | 27 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370810125031008 | 28 | 27 |
| 370810125031007 | 28 | 27 |
| 370810157053015 | 28 | 27 |
| 370810157053016 | 28 | 27 |
| 370810157053012 | 28 | 27 |
| 370810157053013 | 28 | 27 |
| 370810157053014 | 28 | 27 |
| 370810157053008 | 28 | 27 |
| 370810125031009 | 28 | 27 |
| 370810125031010 | 28 | 27 |
| 370810125031005 | 28 | 27 |
| 370810125031017 | 28 | 27 |
| 370810125031006 | 28 | 27 |
| 370810157053021 | 28 | 27 |
| 370810157033011 | 28 | 27 |
| 370810125031004 | 28 | 27 |
| 370810125031018 | 28 | 27 |
| 370810125031019 | 28 | 27 |
| 370810125031011 | 28 | 27 |
| 370810125031012 | 28 | 27 |
| 370810125031003 | 28 | 27 |
| 370810125031002 | 28 | 27 |
| 370810157033006 | 28 | 27 |
| 370810157033009 | 28 | 27 |
| 370810157033010 | 28 | 27 |
| 370810157033005 | 28 | 27 |
| 370810157033008 | 28 | 27 |
| 370810157033004 | 28 | 27 |
| 370810157053010 | 28 | 27 |
| 370810157053011 | 28 | 27 |
| 370810157073011 | 28 | 27 |
| 370810157073013 | 28 | 27 |
| 370810157073010 | 28 | 27 |
| 370810157073012 | 28 | 27 |
| 370810157073004 | 28 | 27 |
| 370810157073001 | 28 | 27 |
| 370810157073014 | 28 | 27 |
| 370810157073015 | 28 | 27 |
| 370810157073005 | 28 | 27 |
| 370810157073006 | 28 | 27 |
| 370810157073003 | 28 | 27 |
| 370810157073002 | 28 | 27 |
| 370810157071000 | 28 | 27 |
| 370810157073000 | 28 | 27 |
| 370810157071003 | 28 | 27 |
| 370810157073008 | 28 | 27 |
| 370810157073007 | 28 | 27 |
| 370810157031007 | 28 | 27 |
| 370810157031006 | 28 | 27 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370810157061079 | 28 | 27 |
| 370810157061078 | 28 | 27 |
| 370810157061068 | 28 | 27 |
| 370810157061069 | 28 | 27 |
| 370810157061076 | 28 | 27 |
| 370810157053009 | 28 | 27 |
| 370810157053005 | 28 | 27 |
| 370810157053007 | 28 | 27 |
| 370810157053006 | 28 | 27 |
| 370810157053001 | 28 | 27 |
| 370810157053004 | 28 | 27 |
| 370810157042006 | 28 | 27 |
| 370810157042004 | 28 | 27 |
| 370810157053002 | 28 | 27 |
| 370810157053003 | 28 | 27 |
| 370810157053000 | 28 | 27 |
| 370810157052000 | 28 | 27 |
| 370810157042005 | 28 | 27 |
| 370810157073018 | 28 | 27 |
| 370810157073020 | 28 | 27 |
| 370810157072006 | 28 | 27 |
| 370810157072005 | 28 | 27 |
| 370810157031013 | 28 | 27 |
| 370810157033001 | 28 | 27 |
| 370810157072002 | 28 | 27 |
| 370810157072000 | 28 | 27 |
| 370810157072001 | 28 | 27 |
| 370810157072003 | 28 | 27 |
| 370810157073016 | 28 | 27 |
| 370810125052007 | 28 | 27 |
| 370810125052009 | 28 | 27 |
| 370810125052008 | 28 | 27 |
| 370810125114010 | 28 | 27 |
| 370810125052015 | 28 | 27 |
| 370810125052006 | 28 | 27 |
| 370810125052004 | 28 | 27 |
| 370810125052005 | 28 | 27 |
| 370810125052003 | 28 | 27 |
| 370810125114006 | 28 | 27 |
| 370810125112017 | 28 | 27 |
| 370810125112011 | 28 | 27 |
| 370810125112018 | 28 | 27 |
| 370810161012008 | 28 | 27 |
| 370810125112008 | 28 | 27 |
| 370810161012009 | 28 | 27 |
| 370810125112010 | 28 | 27 |
| 370810125112012 | 28 | 27 |
| 370810125112007 | 28 | 27 |
| 370810125112006 | 28 | 27 |

Page 64

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370810125112005 | 28 | 27 |
| 370810125112004 | 28 | 27 |
| 370810125101018 | 28 | 27 |
| 370810125111013 | 28 | 27 |
| 370810125111014 | 28 | 27 |
| 370810125111006 | 28 | 27 |
| 370810125111015 | 28 | 27 |
| 370810125111016 | 28 | 27 |
| 370810125111012 | 28 | 27 |
| 370810125111011 | 28 | 27 |
| 370810125111007 | 28 | 27 |
| 370810125112013 | 28 | 27 |
| 370810125112014 | 28 | 27 |
| 370810125112003 | 28 | 27 |
| 370810125101017 | 28 | 27 |
| 370810125112002 | 28 | 27 |
| 370810125112015 | 28 | 27 |
| 370810125112000 | 28 | 27 |
| 370810125112001 | 28 | 27 |
| 370810125101023 | 28 | 27 |
| 370810161012013 | 28 | 27 |
| 370810161012010 | 28 | 27 |
| 370810161012011 | 28 | 27 |
| 370810161012003 | 28 | 27 |
| 370810161012012 | 28 | 27 |
| 370810125091018 | 28 | 27 |
| 370810125091019 | 28 | 27 |
| 370810125091014 | 28 | 27 |
| 370810125091015 | 28 | 27 |
| 370810125082015 | 28 | 27 |
| 370810125082017 | 28 | 27 |
| 370810125082013 | 28 | 27 |
| 370810125082020 | 28 | 27 |
| 370810125082011 | 28 | 27 |
| 370810125082018 | 28 | 27 |
| 370810125082024 | 28 | 27 |
| 370810125082022 | 28 | 27 |
| 370810125082023 | 28 | 27 |
| 370810125082019 | 28 | 27 |
| 370810125082021 | 28 | 27 |
| 370810125081010 | 28 | 27 |
| 370810125081011 | 28 | 27 |
| 370810125081016 | 28 | 27 |
| 370810125081012 | 28 | 27 |
| 370810125091032 | 28 | 27 |
| 370810125084016 | 28 | 27 |
| 370810125084009 | 28 | 27 |
| 370810125084008 | 28 | 27 |
| 370810125084013 | 28 | 27 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370810125084006 | 28 | 27 |
| 370810125084007 | 28 | 27 |
| 370810125083014 | 28 | 27 |
| 370810125083016 | 28 | 27 |
| 370810125084003 | 28 | 27 |
| 370810125083010 | 28 | 27 |
| 370810125083009 | 28 | 27 |
| 370810125084011 | 28 | 27 |
| 370810157052008 | 28 | 27 |
| 370810157052009 | 28 | 27 |
| 370810157052019 | 28 | 27 |
| 370810157052010 | 28 | 27 |
| 370810157052016 | 28 | 27 |
| 370810157052013 | 28 | 27 |
| 370810157052014 | 28 | 27 |
| 370810157052015 | 28 | 27 |
| 370810157052018 | 28 | 27 |
| 370810157052012 | 28 | 27 |
| 370810157052011 | 28 | 27 |
| 370810157052002 | 28 | 27 |
| 370810157052004 | 28 | 27 |
| 370810157042009 | 28 | 27 |
| 370810157052005 | 28 | 27 |
| 370810157052006 | 28 | 27 |
| 370810157052001 | 28 | 27 |
| 370810157042008 | 28 | 27 |
| 370810125082009 | 28 | 27 |
| 370810125081009 | 28 | 27 |
| 370810125081005 | 28 | 27 |
| 370810125081002 | 28 | 27 |
| 370810125091001 | 28 | 27 |
| 370810125082004 | 28 | 27 |
| 370810125082003 | 28 | 27 |
| 370810125082002 | 28 | 27 |
| 370810125082001 | 28 | 27 |
| 370810125082000 | 28 | 27 |
| 370810125082014 | 28 | 27 |
| 370810125082006 | 28 | 27 |
| 370810125082007 | 28 | 27 |
| 370810125081008 | 28 | 27 |
| 370810125082008 | 28 | 27 |
| 370810125081006 | 28 | 27 |
| 370810125081007 | 28 | 27 |
| 370810125081001 | 28 | 27 |
| 370810125102022 | 28 | 27 |
| 370810157053020 | 28 | 27 |
| 370810157053018 | 28 | 27 |
| 370810125081000 | 28 | 27 |
| 370810157053019 | 28 | 27 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370810157053017 | 28 | 27 |
| 370810157052023 | 28 | 27 |
| 370810157052017 | 28 | 27 |
| 370810157052022 | 28 | 27 |
| 370810125102000 | 28 | 27 |
| 370810125102002 | 28 | 27 |
| 370810157051001 | 28 | 27 |
| 370810125102001 | 28 | 27 |
| 370810157052021 | 28 | 27 |
| 370810157052020 | 28 | 27 |
| 370810157052007 | 28 | 27 |
| 370810157051002 | 28 | 27 |
| 370810157051003 | 28 | 27 |
| 370810125113002 | 28 | 27 |
| 370810125101024 | 28 | 27 |
| 370810125101022 | 28 | 27 |
| 370810125113008 | 28 | 27 |
| 370810125113003 | 28 | 27 |
| 370810125113010 | 28 | 27 |
| 370810125113004 | 28 | 27 |
| 370810125113001 | 28 | 27 |
| 370810125091013 | 28 | 27 |
| 370810125091009 | 28 | 27 |
| 370810125091004 | 28 | 27 |
| 370810125091008 | 28 | 27 |
| 370810125111000 | 28 | 27 |
| 370810125113016 | 28 | 27 |
| 370810125113017 | 28 | 27 |
| 370810125113019 | 28 | 27 |
| 370810125113018 | 28 | 27 |
| 370810125113013 | 28 | 27 |
| 370810125113011 | 28 | 27 |
| 370810125113012 | 28 | 27 |
| 370810125113020 | 28 | 27 |
| 370810125091044 | 28 | 27 |
| 370810125091045 | 28 | 27 |
| 370810125113021 | 28 | 27 |
| 370810125091026 | 28 | 27 |
| 370810125113000 | 28 | 27 |
| 370810125091010 | 28 | 27 |
| 370810125091005 | 28 | 27 |
| 370810125091076 | 28 | 27 |
| 370810125091012 | 28 | 27 |
| 370810125091007 | 28 | 27 |
| 370810125091011 | 28 | 27 |
| 370810125101014 | 28 | 27 |
| 370810125101011 | 28 | 27 |
| 370810125101012 | 28 | 27 |
| 370810125102018 | 28 | 27 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370810125102015 | 28 | 27 |
| 370810125102007 | 28 | 27 |
| 370810125102016 | 28 | 27 |
| 370810125102011 | 28 | 27 |
| 370810160072003 | 28 | 27 |
| 370810160072006 | 28 | 27 |
| 370810160072001 | 28 | 27 |
| 370810160072004 | 28 | 27 |
| 370810160072002 | 28 | 27 |
| 370810160072000 | 28 | 27 |
| 370810160073004 | 28 | 27 |
| 370810160073002 | 28 | 27 |
| 370810161012007 | 28 | 27 |
| 370810161012006 | 28 | 27 |
| 370810161012001 | 28 | 27 |
| 370810125101004 | 28 | 27 |
| 370810125102019 | 28 | 27 |
| 370810125101003 | 28 | 27 |
| 370810125101020 | 28 | 27 |
| 370810125101019 | 28 | 27 |
| 370810125101021 | 28 | 27 |
| 370810125101007 | 28 | 27 |
| 370810125101008 | 28 | 27 |
| 370810125101005 | 28 | 27 |
| 370810125101002 | 28 | 27 |
| 370810125101001 | 28 | 27 |
| 370810160073013 | 28 | 27 |
| 370810125102017 | 28 | 27 |
| 370810160072007 | 28 | 27 |
| 370810160072005 | 28 | 27 |
| 370810125101006 | 28 | 27 |
| 370810125101009 | 28 | 27 |
| 370810125101016 | 28 | 27 |
| 370810125101015 | 28 | 27 |
| 370810160071002 | 28 | 27 |
| 370810160071005 | 28 | 27 |
| 370810160071001 | 28 | 27 |
| 370810161012002 | 28 | 27 |
| 370810160071019 | 28 | 27 |
| 370810160071008 | 28 | 27 |
| 370810161012005 | 28 | 27 |
| 370810161012004 | 28 | 27 |
| 370810161012000 | 28 | 27 |
| 370810160071007 | 28 | 27 |
| 370810160071000 | 28 | 27 |
| 370810160073000 | 28 | 27 |
| 370810160073009 | 28 | 27 |
| 370810160073012 | 28 | 27 |
| 370810160073006 | 28 | 27 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|-------|----------------------|-------------------------------------|
| 370810160073003 | 28 | 27 |
| 370810160073008 | 28 | 27 |
| 370810160073007 | 28 | 27 |
| 370810160073001 | 28 | 27 |
| 370810160073005 | 28 | 27 |
| 370810160073010 | 28 | 27 |
| 370810160073011 | 28 | 27 |
| 370810125091006 | 28 | 27 |
| 370810125091017 | 28 | 27 |
| 370810125091003 | 28 | 27 |
| 370810125091016 | 28 | 27 |
| 370810125082012 | 28 | 27 |
| 370810125082010 | 28 | 27 |
| 370810125053028 | 28 | 27 |
| 370810125053001 | 28 | 27 |
| 370810125091074 | 28 | 27 |
| 370810125053019 | 28 | 27 |
| 370810125053022 | 28 | 27 |
| 370810125053023 | 28 | 27 |
| 370810125091073 | 28 | 27 |
| 370810125053000 | 28 | 27 |
| 370810125091075 | 28 | 27 |
| 370810125091071 | 28 | 27 |
| 370810125091062 | 28 | 27 |
| 370810125091063 | 28 | 27 |
| 370810125091061 | 28 | 27 |
| 370810125091060 | 28 | 27 |
| 370810125091053 | 28 | 27 |
| 370810125091049 | 28 | 27 |
| 370810125091054 | 28 | 27 |
| 370810125091055 | 28 | 27 |
| 370810125091072 | 28 | 27 |
| 370810125091064 | 28 | 27 |
| 370810125091065 | 28 | 27 |
| 370810125091059 | 28 | 27 |
| 370810125091047 | 28 | 27 |
| 370810125091048 | 28 | 27 |
| 370810125091041 | 28 | 27 |
| 370810125091046 | 28 | 27 |
| 370810125051001 | 28 | 27 |
| 370810125114007 | 28 | 27 |
| 370810125114008 | 28 | 27 |
| 370810125114009 | 28 | 27 |
| 370810125052019 | 28 | 27 |
| 370810125052020 | 28 | 27 |
| 370810125052016 | 28 | 27 |
| 370810125052018 | 28 | 27 |
| 370810125052014 | 28 | 27 |
| 370810125052013 | 28 | 27 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370810125051000 | 28 | 27 |
| 370810125053020 | 28 | 27 |
| 370810125041013 | 28 | 27 |
| 370810106011005 | 28 | 27 |
| 370810125053029 | 28 | 27 |
| 370810106011013 | 28 | 27 |
| 370810106011004 | 28 | 27 |
| 370810125053027 | 28 | 27 |
| 370810106011003 | 28 | 27 |
| 370810125053026 | 28 | 27 |
| 370810125053025 | 28 | 27 |
| 370810125053031 | 28 | 27 |
| 370810125053018 | 28 | 27 |
| 370810125053017 | 28 | 27 |
| 370810125053016 | 28 | 27 |
| 370810125053030 | 28 | 27 |
| 370810125053009 | 28 | 27 |
| 370810125053010 | 28 | 27 |
| 370810125053002 | 28 | 27 |
| 370810125053007 | 28 | 27 |
| 370810125053008 | 28 | 27 |
| 370810125053003 | 28 | 27 |
| 370810125111022 | 28 | 27 |
| 370810125053004 | 28 | 27 |
| 370810125111020 | 28 | 27 |
| 370810125111001 | 28 | 27 |
| 370810125111002 | 28 | 27 |
| 370810125113023 | 28 | 27 |
| 370810125111021 | 28 | 27 |
| 370810125113022 | 28 | 27 |
| 370810125091050 | 28 | 27 |
| 370810125111008 | 28 | 27 |
| 370810125111009 | 28 | 27 |
| 370810125111005 | 28 | 27 |
| 370810125111004 | 28 | 27 |
| 370810125113005 | 28 | 27 |
| 370810125113006 | 28 | 27 |
| 370810125113007 | 28 | 27 |
| 370810125111019 | 28 | 27 |
| 370810125111003 | 28 | 27 |
| 370810125111010 | 28 | 27 |
| 370810125113014 | 28 | 27 |
| 370810125113015 | 28 | 27 |
| 370810125113009 | 28 | 27 |
| 370810127031024 | 28 | 27 |
| 370810127031026 | 28 | 27 |
| 370810127031023 | 28 | 27 |
| 370810127031020 | 28 | 27 |
| 370810127031027 | 28 | 27 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|-------|----------------------|--------------------------------------|
| 370810127031028 | 28 | 27 |
| 370810127033034 | 28 | 27 |
| 370810127033036 | 28 | 27 |
| 370810127033017 | 28 | 27 |
| 370810127033016 | 28 | 27 |
| 370810127033018 | 28 | 27 |
| 370810127031021 | 28 | 27 |
| 370810127031022 | 28 | 27 |
| 370810127031012 | 28 | 27 |
| 370810127033015 | 28 | 27 |
| 370810127033014 | 28 | 27 |
| 370810127033013 | 28 | 27 |
| 370810127031006 | 28 | 27 |
| 370810127032009 | 28 | 27 |
| 370810127032010 | 28 | 27 |
| 370810127031007 | 28 | 27 |
| 370810127032007 | 28 | 27 |
| 370810127032008 | 28 | 27 |
| 370810127032006 | 28 | 27 |
| 370810127032011 | 28 | 27 |
| 370810127033011 | 28 | 27 |
| 370810127033012 | 28 | 27 |
| 370810127032012 | 28 | 27 |
| 370810127032013 | 28 | 27 |
| 370810127032005 | 28 | 27 |
| 370810127031010 | 28 | 27 |
| 370810127031011 | 28 | 27 |
| 370810157031002 | 28 | 27 |
| 370810157031004 | 28 | 27 |
| 370810157031005 | 28 | 27 |
| 370810157031001 | 28 | 27 |
| 370810125032026 | 28 | 27 |
| 370810125032016 | 28 | 27 |
| 370810125032024 | 28 | 27 |
| 370810125032015 | 28 | 27 |
| 370810125032017 | 28 | 27 |
| 370810125032018 | 28 | 27 |
| 370810127031038 | 28 | 27 |
| 370810127031035 | 28 | 27 |
| 370810127031036 | 28 | 27 |
| 370810127031037 | 28 | 27 |
| 370810127031034 | 28 | 27 |
| 370810127031033 | 28 | 27 |
| 370810127031025 | 28 | 27 |
| 370810125032013 | 28 | 27 |
| 370810127031018 | 28 | 27 |
| 370810127031032 | 28 | 27 |
| 370810127031019 | 28 | 27 |
| 370810127031017 | 28 | 27 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370810127031016 | 28 | 27 |
| 370810127031009 | 28 | 27 |
| 370810127031003 | 28 | 27 |
| 370810127031013 | 28 | 27 |
| 370810127031004 | 28 | 27 |
| 370810127033026 | 28 | 27 |
| 370810127033024 | 28 | 27 |
| 370810127033007 | 28 | 27 |
| 370810127033009 | 28 | 27 |
| 370810127033021 | 28 | 27 |
| 370810127033010 | 28 | 27 |
| 370810127033022 | 28 | 27 |
| 370810127033008 | 28 | 27 |
| 370810127033023 | 28 | 27 |
| 370810127033005 | 28 | 27 |
| 370810127033006 | 28 | 27 |
| 370810127033004 | 28 | 27 |
| 370810127033002 | 28 | 27 |
| 370810127033029 | 28 | 27 |
| 370810125032025 | 28 | 27 |
| 370810125032027 | 28 | 27 |
| 370810104041009 | 28 | 27 |
| 370810104041010 | 28 | 27 |
| 370810104041012 | 28 | 27 |
| 370810125032028 | 28 | 27 |
| 370810104041008 | 28 | 27 |
| 370810104042015 | 28 | 27 |
| 370810104042008 | 28 | 27 |
| 370810104041018 | 28 | 27 |
| 370810104042016 | 28 | 27 |
| 370810104042017 | 28 | 27 |
| 370810104042018 | 28 | 27 |
| 370810104042022 | 28 | 27 |
| 370810104042010 | 28 | 27 |
| 370810104042004 | 28 | 27 |
| 370810104041020 | 28 | 27 |
| 370810104042003 | 28 | 27 |
| 370810104042009 | 28 | 27 |
| 370810104042002 | 28 | 27 |
| 370810104041016 | 28 | 27 |
| 370810104041011 | 28 | 27 |
| 370810104041007 | 28 | 27 |
| 370810104041017 | 28 | 27 |
| 370810104041006 | 28 | 27 |
| 370810125032029 | 28 | 27 |
| 370810127031040 | 28 | 27 |
| 370810127031029 | 28 | 27 |
| 370810104041015 | 28 | 27 |
| 370810104041013 | 28 | 27 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370810104041005 | 28 | 27 |
| 370810104042001 | 28 | 27 |
| 370810102002030 | 28 | 27 |
| 370810102002029 | 28 | 27 |
| 370810102002027 | 28 | 27 |
| 370810102002026 | 28 | 27 |
| 370810102002011 | 28 | 27 |
| 370810102002025 | 28 | 27 |
| 370810102002009 | 28 | 27 |
| 370810102002021 | 28 | 27 |
| 370810102002022 | 28 | 27 |
| 370810102002024 | 28 | 27 |
| 370810102002023 | 28 | 27 |
| 370810102002007 | 28 | 27 |
| 370810102003020 | 28 | 27 |
| 370810102002008 | 28 | 27 |
| 370810104011011 | 28 | 27 |
| 370810104011003 | 28 | 27 |
| 370810108001001 | 28 | 27 |
| 370810104011004 | 28 | 27 |
| 370810104011000 | 28 | 27 |
| 370810104043028 | 28 | 27 |
| 370810104043032 | 28 | 27 |
| 370810104043030 | 28 | 27 |
| 370810104042019 | 28 | 27 |
| 370810104042020 | 28 | 27 |
| 370810102003034 | 28 | 27 |
| 370810102003033 | 28 | 27 |
| 370810104042005 | 28 | 27 |
| 370810104042006 | 28 | 27 |
| 370810104042007 | 28 | 27 |
| 370810104042000 | 28 | 27 |
| 370810102003035 | 28 | 27 |
| 370810102003037 | 28 | 27 |
| 370810102003025 | 28 | 27 |
| 370810102003024 | 28 | 27 |
| 370810102003036 | 28 | 27 |
| 370810102003026 | 28 | 27 |
| 370810102003023 | 28 | 27 |
| 370810103002030 | 28 | 27 |
| 370810102003032 | 28 | 27 |
| 370810102003031 | 28 | 27 |
| 370810102003028 | 28 | 27 |
| 370810102003027 | 28 | 27 |
| 370810102003022 | 28 | 27 |
| 370810102003029 | 28 | 27 |
| 370810102003030 | 28 | 27 |
| 370810102003021 | 28 | 27 |
| 370810104041014 | 28 | 27 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370810102002028 | 28 | 27 |
| 370810104043001 | 28 | 27 |
| 370810104031023 | 28 | 27 |
| 370810104031017 | 28 | 27 |
| 370810104031018 | 28 | 27 |
| 370810104031001 | 28 | 27 |
| 370810125032021 | 28 | 27 |
| 370810104031019 | 28 | 27 |
| 370810125084028 | 28 | 27 |
| 370810125084033 | 28 | 27 |
| 370810125084027 | 28 | 27 |
| 370810104012005 | 28 | 27 |
| 370810104012006 | 28 | 27 |
| 370810104012007 | 28 | 27 |
| 370810104012015 | 28 | 27 |
| 370810104012009 | 28 | 27 |
| 370810104012014 | 28 | 27 |
| 370810104012008 | 28 | 27 |
| 370810104012019 | 28 | 27 |
| 370810108001004 | 28 | 27 |
| 370810103002036 | 28 | 27 |
| 370810103002037 | 28 | 27 |
| 370810103002035 | 28 | 27 |
| 370810103002034 | 28 | 27 |
| 370810103002033 | 28 | 27 |
| 370810103002038 | 28 | 27 |
| 370810103002039 | 28 | 27 |
| 370810103002040 | 28 | 27 |
| 370810103002031 | 28 | 27 |
| 370810103002032 | 28 | 27 |
| 370810103002029 | 28 | 27 |
| 370810104043031 | 28 | 27 |
| 370810104043029 | 28 | 27 |
| 370810108001003 | 28 | 27 |
| 370810108001000 | 28 | 27 |
| 370810104042021 | 28 | 27 |
| 370810104043023 | 28 | 27 |
| 370810104043009 | 28 | 27 |
| 370810104043020 | 28 | 27 |
| 370810104043008 | 28 | 27 |
| 370810104043021 | 28 | 27 |
| 370810104043024 | 28 | 27 |
| 370810104043025 | 28 | 27 |
| 370810104043005 | 28 | 27 |
| 370810104043007 | 28 | 27 |
| 370810104043006 | 28 | 27 |
| 370810104043026 | 28 | 27 |
| 370810104042013 | 28 | 27 |
| 370810104042012 | 28 | 27 |

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370810104043022 | 28 | 27 |
| 370810104042014 | 28 | 27 |
| 370810104042011 | 28 | 27 |
| 370810104041019 | 28 | 27 |
| 370810104043002 | 28 | 27 |
| 370810104031024 | 28 | 27 |
| 370810104043000 | 28 | 27 |
| 370810125032030 | 28 | 27 |
| 370810104031000 | 28 | 27 |
| 370810104032004 | 28 | 27 |
| 370810104032003 | 28 | 27 |
| 370810104031006 | 28 | 27 |
| 370810104031003 | 28 | 27 |
| 370810104031014 | 28 | 27 |
| 370810104031015 | 28 | 27 |
| 370810104031005 | 28 | 27 |
| 370810104012003 | 28 | 27 |
| 370810104043019 | 28 | 27 |
| 370810104012002 | 28 | 27 |
| 370810104043018 | 28 | 27 |
| 370810104043015 | 28 | 27 |
| 370810104043014 | 28 | 27 |
| 370810104043013 | 28 | 27 |
| 370810104043012 | 28 | 27 |
| 370810104043016 | 28 | 27 |
| 370810104043017 | 28 | 27 |
| 370810104043010 | 28 | 27 |
| 370810104043011 | 28 | 27 |
| 370810104043004 | 28 | 27 |
| 370810104043003 | 28 | 27 |
| 370810104032002 | 28 | 27 |
| 370810104031027 | 28 | 27 |
| 370810104032001 | 28 | 27 |
| 370810104031021 | 28 | 27 |
| 370810104031016 | 28 | 27 |
| 370810104031004 | 28 | 27 |
| 370810104031002 | 28 | 27 |
| 370810104031020 | 28 | 27 |
| 370810104032000 | 28 | 27 |
| 370810104031022 | 28 | 27 |
| 370810104031025 | 28 | 27 |
| 370810104012017 | 28 | 27 |
| 370810104012011 | 28 | 27 |
| 370810104012012 | 28 | 27 |
| 370810104012018 | 28 | 27 |
| 370810104012013 | 28 | 27 |
| 370810104012000 | 28 | 27 |
| 370810104011008 | 28 | 27 |
| 370810104011009 | 28 | 27 |

Page 75

| Block | District in This Plan | District in Plan "Senate 2017 plan" |
|---|---|---|
| 370810104011010 | 28 | 27 |
| 370810104011007 | 28 | 27 |
| 370810104011006 | 28 | 27 |
| 370810104011005 | 28 | 27 |
| 370810104011002 | 28 | 27 |
| 370810104011001 | 28 | 27 |
| 370810104043027 | 28 | 27 |
| 370810127031002 | 28 | 27 |
| 370810127031008 | 28 | 27 |
| 370810127031001 | 28 | 27 |
| 370810127031005 | 28 | 27 |
| 370810127031000 | 28 | 27 |
| 370810157031003 | 28 | 27 |
| 370810157031000 | 28 | 27 |
| 370810127032003 | 28 | 27 |
| 370810127032002 | 28 | 27 |
| 370810127032001 | 28 | 27 |
| 370810127032004 | 28 | 27 |
| 370810127032000 | 28 | 27 |

Plan Name:    Special Master Recommended House Plan
Plan Type:

Administrator:

# Plan Comparison Report

Wednesday, November 29, 2017                                    6:49 PM

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830530091022 | 11 | 36 |
| 371830530091017 | 11 | 36 |
| 371830530091021 | 11 | 36 |
| 371830530091023 | 11 | 36 |
| 371830530091014 | 11 | 36 |
| 371830530091013 | 11 | 36 |
| 371830523021041 | 11 | 33 |
| 371830523021030 | 11 | 33 |
| 371830523021018 | 11 | 33 |
| 371830523021036 | 11 | 33 |
| 371830523021035 | 11 | 33 |
| 371830511023002 | 11 | 33 |
| 371830511023005 | 11 | 33 |
| 371830511022002 | 11 | 33 |
| 371830511022001 | 11 | 33 |
| 371830514004015 | 11 | 33 |
| 371830511021006 | 11 | 33 |
| 371830511021008 | 11 | 33 |
| 371830511021004 | 11 | 33 |
| 371830511021005 | 11 | 33 |
| 371830511021010 | 11 | 33 |
| 371830511022009 | 11 | 33 |
| 371830511022000 | 11 | 33 |
| 371830511021011 | 11 | 33 |
| 371830511021014 | 11 | 33 |
| 371830511021007 | 11 | 33 |
| 371830511023000 | 11 | 33 |
| 371830511021015 | 11 | 33 |
| 371830511021000 | 11 | 33 |
| 371830510001010 | 11 | 33 |
| 371830510001009 | 11 | 33 |
| 371830510001008 | 11 | 33 |
| 371830510001007 | 11 | 33 |
| 371830523021009 | 11 | 33 |
| 371830523021010 | 11 | 33 |
| 371830523021011 | 11 | 33 |
| 371830523021013 | 11 | 33 |
| 371830523021019 | 11 | 33 |
| 371830523021014 | 11 | 33 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|-------|----------------------|------------------------------------|
| 371830523021015 | 11 | 33 |
| 371830524092004 | 11 | 33 |
| 371830524092003 | 11 | 33 |
| 371830524092001 | 11 | 33 |
| 371830523021008 | 11 | 33 |
| 371830524092000 | 11 | 33 |
| 371830524092002 | 11 | 33 |
| 371830511022005 | 11 | 33 |
| 371830511022004 | 11 | 33 |
| 371830530091000 | 11 | 36 |
| 371830530091012 | 11 | 36 |
| 371830530091009 | 11 | 36 |
| 371830530091008 | 11 | 36 |
| 371830530091011 | 11 | 36 |
| 371830530091006 | 11 | 36 |
| 371830523021028 | 11 | 33 |
| 371830523021027 | 11 | 33 |
| 371830523021042 | 11 | 33 |
| 371830523021040 | 11 | 33 |
| 371830523021029 | 11 | 33 |
| 371830523021017 | 11 | 33 |
| 371830523021016 | 11 | 33 |
| 371830523021002 | 11 | 33 |
| 371830523021007 | 11 | 33 |
| 371830511022006 | 11 | 33 |
| 371830511022003 | 11 | 33 |
| 371830523021001 | 11 | 33 |
| 371830523021003 | 11 | 33 |
| 371830523021000 | 11 | 33 |
| 371830523021004 | 11 | 33 |
| 371830511022007 | 11 | 33 |
| 371830511022011 | 11 | 33 |
| 371830511022008 | 11 | 33 |
| 371830523021031 | 11 | 33 |
| 371830523021032 | 11 | 33 |
| 371830523021033 | 11 | 33 |
| 371830523021005 | 11 | 33 |
| 371830523021034 | 11 | 33 |
| 371830523021006 | 11 | 33 |
| 371830511023009 | 11 | 33 |
| 371830511023010 | 11 | 33 |
| 371830511022010 | 11 | 33 |
| 371830511023003 | 11 | 33 |
| 371830511023007 | 11 | 33 |
| 371830514004010 | 11 | 33 |
| 371830511011002 | 11 | 33 |
| 371830511011001 | 11 | 33 |
| 371830514004012 | 11 | 33 |
| 371830514004011 | 11 | 33 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830514004014 | 11 | 33 |
| 371830514004013 | 11 | 33 |
| 371830511011005 | 11 | 33 |
| 371830511011004 | 11 | 33 |
| 371830511011003 | 11 | 33 |
| 371830511012006 | 11 | 33 |
| 371830514004009 | 11 | 33 |
| 371830514004008 | 11 | 33 |
| 371830514004007 | 11 | 33 |
| 371830511011006 | 11 | 33 |
| 371830511011007 | 11 | 33 |
| 371830511011000 | 11 | 33 |
| 371830511023008 | 11 | 33 |
| 371830511023006 | 11 | 33 |
| 371830511023011 | 11 | 33 |
| 371830510001011 | 11 | 33 |
| 371830510001012 | 11 | 33 |
| 371830510001015 | 11 | 33 |
| 371830510001006 | 11 | 33 |
| 371830511023004 | 11 | 33 |
| 371830510001013 | 11 | 33 |
| 371830510001005 | 11 | 33 |
| 371830510001016 | 11 | 33 |
| 371830510001017 | 11 | 33 |
| 371830510001018 | 11 | 33 |
| 371830510001003 | 11 | 33 |
| 371830510001004 | 11 | 33 |
| 371830510001014 | 11 | 33 |
| 371830510001022 | 11 | 33 |
| 371830510001002 | 11 | 33 |
| 371830530094002 | 11 | 36 |
| 371830530094004 | 11 | 36 |
| 371830530091025 | 11 | 36 |
| 371830530091028 | 11 | 36 |
| 371830530091002 | 11 | 36 |
| 371830530091030 | 11 | 36 |
| 371830530091020 | 11 | 36 |
| 371830530091019 | 11 | 36 |
| 371830530091018 | 11 | 36 |
| 371830530082014 | 11 | 36 |
| 371830530083001 | 11 | 36 |
| 371830530083004 | 11 | 36 |
| 371830530094003 | 11 | 36 |
| 371830530094005 | 11 | 36 |
| 371830530094010 | 11 | 36 |
| 371830530094001 | 11 | 36 |
| 371830530094000 | 11 | 36 |
| 371830530091029 | 11 | 36 |
| 371830530083002 | 11 | 36 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830530083003 | 11 | 36 |
| 371830530083000 | 11 | 36 |
| 371830530091027 | 11 | 36 |
| 371830530091026 | 11 | 36 |
| 371830530091024 | 11 | 36 |
| 371830530091015 | 11 | 36 |
| 371830530091016 | 11 | 36 |
| 371830530091001 | 11 | 36 |
| 371830530091004 | 11 | 36 |
| 371830530091003 | 11 | 36 |
| 371830530091005 | 11 | 36 |
| 371830530091010 | 11 | 36 |
| 371830530091007 | 11 | 36 |
| 371830530082013 | 11 | 36 |
| 371830523021020 | 11 | 33 |
| 371830523021012 | 11 | 33 |
| 371830511021003 | 11 | 33 |
| 371830511021009 | 11 | 33 |
| 371830511021013 | 11 | 33 |
| 371830511021016 | 11 | 33 |
| 371830511023001 | 11 | 33 |
| 371830511021012 | 11 | 33 |
| 371830511021001 | 11 | 33 |
| 371830511021002 | 11 | 33 |
| 371639701006020 | 21 | 22 |
| 371639701006022 | 21 | 22 |
| 371639701006021 | 21 | 22 |
| 371639701005020 | 21 | 22 |
| 371639701006023 | 21 | 22 |
| 371639701005012 | 21 | 22 |
| 371639701005019 | 21 | 22 |
| 371639702004017 | 21 | 22 |
| 371639702004014 | 21 | 22 |
| 371639702004039 | 21 | 22 |
| 371639702004013 | 21 | 22 |
| 371639702001063 | 21 | 22 |
| 371639702001060 | 21 | 22 |
| 371639702004023 | 21 | 22 |
| 371639702001058 | 21 | 22 |
| 371639702001057 | 21 | 22 |
| 371639702001051 | 21 | 22 |
| 371639702001048 | 21 | 22 |
| 371639702001059 | 21 | 22 |
| 371639702004010 | 21 | 22 |
| 371639702004008 | 21 | 22 |
| 371639702004009 | 21 | 22 |
| 371639702004007 | 21 | 22 |
| 371639702001056 | 21 | 22 |
| 371639702001047 | 21 | 22 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371639702001041 | 21 | 22 |
| 371639702004006 | 21 | 22 |
| 371639702004012 | 21 | 22 |
| 371639701004014 | 21 | 22 |
| 371639701004027 | 21 | 22 |
| 371639701004025 | 21 | 22 |
| 371639701004026 | 21 | 22 |
| 371639701004009 | 21 | 22 |
| 371639702003018 | 21 | 22 |
| 371639702002043 | 21 | 22 |
| 371639702002016 | 21 | 22 |
| 371639702003015 | 21 | 22 |
| 371639702003013 | 21 | 22 |
| 371639701005015 | 21 | 22 |
| 371639701004046 | 21 | 22 |
| 371639701004023 | 21 | 22 |
| 371639701004022 | 21 | 22 |
| 371639701004013 | 21 | 22 |
| 371639702003020 | 21 | 22 |
| 371639701004024 | 21 | 22 |
| 371639701004012 | 21 | 22 |
| 371639702003012 | 21 | 22 |
| 371639702003014 | 21 | 22 |
| 371639702003001 | 21 | 22 |
| 371639702003010 | 21 | 22 |
| 371639702003004 | 21 | 22 |
| 371639701004011 | 21 | 22 |
| 371639701004010 | 21 | 22 |
| 371639702003017 | 21 | 22 |
| 371639702004005 | 21 | 22 |
| 371639702001055 | 21 | 22 |
| 371639702001061 | 21 | 22 |
| 371639702004004 | 21 | 22 |
| 371639702001062 | 21 | 22 |
| 371639702001044 | 21 | 22 |
| 371639702004011 | 21 | 22 |
| 371639702004016 | 21 | 22 |
| 371639702004015 | 21 | 22 |
| 371639702004003 | 21 | 22 |
| 371639702001052 | 21 | 22 |
| 371639702001043 | 21 | 22 |
| 371639702001040 | 21 | 22 |
| 371639702004002 | 21 | 22 |
| 371639702001053 | 21 | 22 |
| 371639702001039 | 21 | 22 |
| 371639702001054 | 21 | 22 |
| 371639702001037 | 21 | 22 |
| 371639702001046 | 21 | 22 |
| 371639702001028 | 21 | 22 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371639702001027 | 21 | 22 |
| 371639702001045 | 21 | 22 |
| 371639702001034 | 21 | 22 |
| 371639702001026 | 21 | 22 |
| 371639702001010 | 21 | 22 |
| 371639702001008 | 21 | 22 |
| 371639702001002 | 21 | 22 |
| 371639702001011 | 21 | 22 |
| 371639702001015 | 21 | 22 |
| 371639702001009 | 21 | 22 |
| 371639702001007 | 21 | 22 |
| 371639702001012 | 21 | 22 |
| 371639706001011 | 21 | 22 |
| 371639706001009 | 21 | 22 |
| 371639706001003 | 21 | 22 |
| 371639706001014 | 21 | 22 |
| 371639706001008 | 21 | 22 |
| 371639706001002 | 21 | 22 |
| 371639706001001 | 21 | 22 |
| 371639701006025 | 21 | 22 |
| 371639701006018 | 21 | 22 |
| 371639701006019 | 21 | 22 |
| 371639701006017 | 21 | 22 |
| 371639701005017 | 21 | 22 |
| 371639706001000 | 21 | 22 |
| 371639701006015 | 21 | 22 |
| 371639701006014 | 21 | 22 |
| 371639701006016 | 21 | 22 |
| 371639701006007 | 21 | 22 |
| 371639701005025 | 21 | 22 |
| 371639701005024 | 21 | 22 |
| 371639701006006 | 21 | 22 |
| 371639701005022 | 21 | 22 |
| 371639707001012 | 21 | 22 |
| 371639707001013 | 21 | 22 |
| 371639701006013 | 21 | 22 |
| 371639701006005 | 21 | 22 |
| 371639701005026 | 21 | 22 |
| 371639701005014 | 21 | 22 |
| 371639701004047 | 21 | 22 |
| 371639701006002 | 21 | 22 |
| 371639701006004 | 21 | 22 |
| 371639701006024 | 21 | 22 |
| 371639701006003 | 21 | 22 |
| 371639701006001 | 21 | 22 |
| 371639701006000 | 21 | 22 |
| 371639701003005 | 21 | 22 |
| 371639701005010 | 21 | 22 |
| 371639702004001 | 21 | 22 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371639702001038 | 21 | 22 |
| 371639702001036 | 21 | 22 |
| 371639702004000 | 21 | 22 |
| 371639702001035 | 21 | 22 |
| 371639701005011 | 21 | 22 |
| 371639702003037 | 21 | 22 |
| 371639701005018 | 21 | 22 |
| 371639701005009 | 21 | 22 |
| 371639701005008 | 21 | 22 |
| 371639701005001 | 21 | 22 |
| 371639702001023 | 21 | 22 |
| 371639702001022 | 21 | 22 |
| 371639702002071 | 21 | 22 |
| 371639702002072 | 21 | 22 |
| 371639702003027 | 21 | 22 |
| 371639702002073 | 21 | 22 |
| 371639702001017 | 21 | 22 |
| 371639702002022 | 21 | 22 |
| 371639702002064 | 21 | 22 |
| 371639702002074 | 21 | 22 |
| 371639702002023 | 21 | 22 |
| 371639702002027 | 21 | 22 |
| 371639702002026 | 21 | 22 |
| 371639705002016 | 21 | 22 |
| 371639707001014 | 21 | 22 |
| 371639701006009 | 21 | 22 |
| 371639701006010 | 21 | 22 |
| 371639701003006 | 21 | 22 |
| 371639705001018 | 21 | 22 |
| 371639705001021 | 21 | 22 |
| 371639702004056 | 21 | 22 |
| 371639702004057 | 21 | 22 |
| 371639705001009 | 21 | 22 |
| 371639705001008 | 21 | 22 |
| 371639705001002 | 21 | 22 |
| 371639705001001 | 21 | 22 |
| 371639705001010 | 21 | 22 |
| 371639705001003 | 21 | 22 |
| 371639705001004 | 21 | 22 |
| 371639705001005 | 21 | 22 |
| 371639705001006 | 21 | 22 |
| 371639705001007 | 21 | 22 |
| 371639705001000 | 21 | 22 |
| 371639702004037 | 21 | 22 |
| 371639702004036 | 21 | 22 |
| 371639702004019 | 21 | 22 |
| 371639702004018 | 21 | 22 |
| 371639705001011 | 21 | 22 |
| 371639705001016 | 21 | 22 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371639702004045 | 21 | 22 |
| 371639705001015 | 21 | 22 |
| 371639705001017 | 21 | 22 |
| 371639702004055 | 21 | 22 |
| 371639702004043 | 21 | 22 |
| 371639702004054 | 21 | 22 |
| 371639702004042 | 21 | 22 |
| 371639702004041 | 21 | 22 |
| 371639702004044 | 21 | 22 |
| 371639702004040 | 21 | 22 |
| 371639702004038 | 21 | 22 |
| 371639705001024 | 21 | 22 |
| 371639705001014 | 21 | 22 |
| 371639705001023 | 21 | 22 |
| 371639705001022 | 21 | 22 |
| 371639705001020 | 21 | 22 |
| 371639705001019 | 21 | 22 |
| 371639706002003 | 21 | 22 |
| 371639705001031 | 21 | 22 |
| 371639702004062 | 21 | 22 |
| 371639702004058 | 21 | 22 |
| 371639702004053 | 21 | 22 |
| 371639705001059 | 21 | 22 |
| 371639705001058 | 21 | 22 |
| 371639702004061 | 21 | 22 |
| 371639702004060 | 21 | 22 |
| 371639702004059 | 21 | 22 |
| 371639706001007 | 21 | 22 |
| 371639706002000 | 21 | 22 |
| 371639706001012 | 21 | 22 |
| 371639706001006 | 21 | 22 |
| 371639706001005 | 21 | 22 |
| 371639706001010 | 21 | 22 |
| 371639706001004 | 21 | 22 |
| 371639705001049 | 21 | 22 |
| 371639706002005 | 21 | 22 |
| 371639706002002 | 21 | 22 |
| 371639706002001 | 21 | 22 |
| 371639706002045 | 21 | 22 |
| 371639701005027 | 21 | 22 |
| 371639701005023 | 21 | 22 |
| 371639701005016 | 21 | 22 |
| 371639701005021 | 21 | 22 |
| 371639706001028 | 21 | 22 |
| 371639706001030 | 21 | 22 |
| 371639706001029 | 21 | 22 |
| 371639706001031 | 21 | 22 |
| 371639706001025 | 21 | 22 |
| 371639706001026 | 21 | 22 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371639706001015 | 21 | 22 |
| 371639702001006 | 21 | 22 |
| 371639702001001 | 21 | 22 |
| 371639702001000 | 21 | 22 |
| 371639702001033 | 21 | 22 |
| 371639702001018 | 21 | 22 |
| 371639702001013 | 21 | 22 |
| 371639702001020 | 21 | 22 |
| 371639702001032 | 21 | 22 |
| 371639702001019 | 21 | 22 |
| 371639702001021 | 21 | 22 |
| 371639702001014 | 21 | 22 |
| 371639702001024 | 21 | 22 |
| 371639702001025 | 21 | 22 |
| 371639702002066 | 21 | 22 |
| 371639702002067 | 21 | 22 |
| 371639702001016 | 21 | 22 |
| 371639702002065 | 21 | 22 |
| 371639702002024 | 21 | 22 |
| 371639702002025 | 21 | 22 |
| 371639702003009 | 21 | 22 |
| 371639702003006 | 21 | 22 |
| 371639702003008 | 21 | 22 |
| 371639702003007 | 21 | 22 |
| 371639702003011 | 21 | 22 |
| 371639702002006 | 21 | 22 |
| 371639702002003 | 21 | 22 |
| 371639702002004 | 21 | 22 |
| 371639702002005 | 21 | 22 |
| 371639702002002 | 21 | 22 |
| 371639702002009 | 21 | 22 |
| 371639702002001 | 21 | 22 |
| 371639702002010 | 21 | 22 |
| 371639702002011 | 21 | 22 |
| 371639702002000 | 21 | 22 |
| 371639702003003 | 21 | 22 |
| 371639702003002 | 21 | 22 |
| 371639702003000 | 21 | 22 |
| 371639702003005 | 21 | 22 |
| 371639702002052 | 21 | 22 |
| 371639702002048 | 21 | 22 |
| 371639702002050 | 21 | 22 |
| 371639702002039 | 21 | 22 |
| 371639702002040 | 21 | 22 |
| 371639702002013 | 21 | 22 |
| 371639702002008 | 21 | 22 |
| 371639702003031 | 21 | 22 |
| 371639702003030 | 21 | 22 |
| 371639702003032 | 21 | 22 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371639702003028 | 21 | 22 |
| 371639702003026 | 21 | 22 |
| 371639702002061 | 21 | 22 |
| 371639702003025 | 21 | 22 |
| 371639702003024 | 21 | 22 |
| 371639702003023 | 21 | 22 |
| 371639702003022 | 21 | 22 |
| 371639702003038 | 21 | 22 |
| 371639702003019 | 21 | 22 |
| 371639702003021 | 21 | 22 |
| 371639702003016 | 21 | 22 |
| 371639702002060 | 21 | 22 |
| 371639702002044 | 21 | 22 |
| 371639702002045 | 21 | 22 |
| 371639702002058 | 21 | 22 |
| 371639702002046 | 21 | 22 |
| 371639702002041 | 21 | 22 |
| 371639702002042 | 21 | 22 |
| 371639702002014 | 21 | 22 |
| 371639702002015 | 21 | 22 |
| 371639702002021 | 21 | 22 |
| 371639702002020 | 21 | 22 |
| 371639702002019 | 21 | 22 |
| 371639702002063 | 21 | 22 |
| 371639702002028 | 21 | 22 |
| 371639702002056 | 21 | 22 |
| 371639702002029 | 21 | 22 |
| 371639702002054 | 21 | 22 |
| 371639702002057 | 21 | 22 |
| 371639702002031 | 21 | 22 |
| 371639702002030 | 21 | 22 |
| 371639702002062 | 21 | 22 |
| 371639702002053 | 21 | 22 |
| 371639702002055 | 21 | 22 |
| 371639702002068 | 21 | 22 |
| 371639702002047 | 21 | 22 |
| 371639702002070 | 21 | 22 |
| 371639702002018 | 21 | 22 |
| 371639702002017 | 21 | 22 |
| 371639702002012 | 21 | 22 |
| 371639702002007 | 21 | 22 |
| 371639702002032 | 21 | 22 |
| 371639702002033 | 21 | 22 |
| 371639702002059 | 21 | 22 |
| 371639702002034 | 21 | 22 |
| 371639702002038 | 21 | 22 |
| 371639702002035 | 21 | 22 |
| 371639702002036 | 21 | 22 |
| 371639702002037 | 21 | 22 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371639702002049 | 21 | 22 |
| 371639702002069 | 21 | 22 |
| 371639702002051 | 21 | 22 |
| 371639708003036 | 22 | 21 |
| 371639708004020 | 22 | 21 |
| 371639708004019 | 22 | 21 |
| 371639708004018 | 22 | 21 |
| 371639708003032 | 22 | 21 |
| 371639708003031 | 22 | 21 |
| 371639708004017 | 22 | 21 |
| 371639708004015 | 22 | 21 |
| 371639708004016 | 22 | 21 |
| 371639707001034 | 22 | 21 |
| 371639707001027 | 22 | 21 |
| 371639707001016 | 22 | 21 |
| 371639701001065 | 22 | 21 |
| 371639701001066 | 22 | 21 |
| 371639701001061 | 22 | 21 |
| 371639701001067 | 22 | 21 |
| 371639701001062 | 22 | 21 |
| 371639701001060 | 22 | 21 |
| 371639701001054 | 22 | 21 |
| 371639701001055 | 22 | 21 |
| 371639701001059 | 22 | 21 |
| 371639701001057 | 22 | 21 |
| 371639701001056 | 22 | 21 |
| 371639701001041 | 22 | 21 |
| 371639701001040 | 22 | 21 |
| 371639701001034 | 22 | 21 |
| 371639701001035 | 22 | 21 |
| 371639701001036 | 22 | 21 |
| 371639701001029 | 22 | 21 |
| 371639701001028 | 22 | 21 |
| 371639701001018 | 22 | 21 |
| 371639701001026 | 22 | 21 |
| 371639701001027 | 22 | 21 |
| 371639701001020 | 22 | 21 |
| 371639701001042 | 22 | 21 |
| 371639701001025 | 22 | 21 |
| 371639701001021 | 22 | 21 |
| 371639701001024 | 22 | 21 |
| 371639701001023 | 22 | 21 |
| 371639701001022 | 22 | 21 |
| 371639701001058 | 22 | 21 |
| 371639701002024 | 22 | 21 |
| 371639701002009 | 22 | 21 |
| 371639701002008 | 22 | 21 |
| 371639701002022 | 22 | 21 |
| 371639701002010 | 22 | 21 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371639701002023 | 22 | 21 |
| 371639701002021 | 22 | 21 |
| 371639701001004 | 22 | 21 |
| 371639701001003 | 22 | 21 |
| 371639701001002 | 22 | 21 |
| 371639701002011 | 22 | 21 |
| 371639701002014 | 22 | 21 |
| 371639701002013 | 22 | 21 |
| 371639701002007 | 22 | 21 |
| 371639701002006 | 22 | 21 |
| 371639701002005 | 22 | 21 |
| 371639701002001 | 22 | 21 |
| 371639701002002 | 22 | 21 |
| 371639701002000 | 22 | 21 |
| 371639701002003 | 22 | 21 |
| 371639701001051 | 22 | 21 |
| 371639701001049 | 22 | 21 |
| 371639701001044 | 22 | 21 |
| 371639701001053 | 22 | 21 |
| 371639701001052 | 22 | 21 |
| 371639701001050 | 22 | 21 |
| 371639701001043 | 22 | 21 |
| 371639701001045 | 22 | 21 |
| 371639701001010 | 22 | 21 |
| 371639701001011 | 22 | 21 |
| 371639701001012 | 22 | 21 |
| 371639701001006 | 22 | 21 |
| 371639701001033 | 22 | 21 |
| 371639701001032 | 22 | 21 |
| 371639701001014 | 22 | 21 |
| 371639701001013 | 22 | 21 |
| 371639701001005 | 22 | 21 |
| 371639701001015 | 22 | 21 |
| 371639701001016 | 22 | 21 |
| 371639701001037 | 22 | 21 |
| 371639701001039 | 22 | 21 |
| 371639701001017 | 22 | 21 |
| 371639701001038 | 22 | 21 |
| 371639701001031 | 22 | 21 |
| 371639701001030 | 22 | 21 |
| 371639701001068 | 22 | 21 |
| 371639710001005 | 22 | 21 |
| 371639710001013 | 22 | 21 |
| 371639708005022 | 22 | 21 |
| 371639710001009 | 22 | 21 |
| 371639710001008 | 22 | 21 |
| 371639708005020 | 22 | 21 |
| 371639710001007 | 22 | 21 |
| 371639701001063 | 22 | 21 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371639701001069 | 22 | 21 |
| 371639701001064 | 22 | 21 |
| 371639708005018 | 22 | 21 |
| 371639708005021 | 22 | 21 |
| 371639708005019 | 22 | 21 |
| 371639708005001 | 22 | 21 |
| 371639708005000 | 22 | 21 |
| 371639701001046 | 22 | 21 |
| 371639701001047 | 22 | 21 |
| 371639701001008 | 22 | 21 |
| 371639701001009 | 22 | 21 |
| 371639701001007 | 22 | 21 |
| 371639701001048 | 22 | 21 |
| 371639706002020 | 22 | 21 |
| 371639706003014 | 22 | 21 |
| 371639706002019 | 22 | 21 |
| 371639708001025 | 22 | 21 |
| 371639708001024 | 22 | 21 |
| 371639708001019 | 22 | 21 |
| 371639708001023 | 22 | 21 |
| 371639708001029 | 22 | 21 |
| 371639708001028 | 22 | 21 |
| 371639708001022 | 22 | 21 |
| 371639708001021 | 22 | 21 |
| 371639707004016 | 22 | 21 |
| 371639708001036 | 22 | 21 |
| 371639708001035 | 22 | 21 |
| 371639708001039 | 22 | 21 |
| 371639708001037 | 22 | 21 |
| 371639708001038 | 22 | 21 |
| 371639708001030 | 22 | 21 |
| 371639707004015 | 22 | 21 |
| 371639707004014 | 22 | 21 |
| 371639707004013 | 22 | 21 |
| 371639710002006 | 22 | 21 |
| 371639708004027 | 22 | 21 |
| 371639708004009 | 22 | 21 |
| 371639708004008 | 22 | 21 |
| 371639708004014 | 22 | 21 |
| 371639708003033 | 22 | 21 |
| 371639708003037 | 22 | 21 |
| 371639708004012 | 22 | 21 |
| 371639708004013 | 22 | 21 |
| 371639708004010 | 22 | 21 |
| 371639708003014 | 22 | 21 |
| 371639708003015 | 22 | 21 |
| 371639708003018 | 22 | 21 |
| 371639708003017 | 22 | 21 |
| 371639708003016 | 22 | 21 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371639708005015 | 22 | 21 |
| 371639708005017 | 22 | 21 |
| 371639708005016 | 22 | 21 |
| 371639707005026 | 22 | 21 |
| 371639708005014 | 22 | 21 |
| 371639708005002 | 22 | 21 |
| 371639707004006 | 22 | 21 |
| 371639707004002 | 22 | 21 |
| 371639707004001 | 22 | 21 |
| 371639707004000 | 22 | 21 |
| 371639707005030 | 22 | 21 |
| 371639707005048 | 22 | 21 |
| 371639707005033 | 22 | 21 |
| 371639707005031 | 22 | 21 |
| 371639707005029 | 22 | 21 |
| 371639707005021 | 22 | 21 |
| 371639707005022 | 22 | 21 |
| 371639707002030 | 22 | 21 |
| 371639707005020 | 22 | 21 |
| 371639707001032 | 22 | 21 |
| 371639708001000 | 22 | 21 |
| 371639708001020 | 22 | 21 |
| 371639706004025 | 22 | 21 |
| 371639707004011 | 22 | 21 |
| 371639707004010 | 22 | 21 |
| 371639708001005 | 22 | 21 |
| 371639708001006 | 22 | 21 |
| 371639708001004 | 22 | 21 |
| 371639706003027 | 22 | 21 |
| 371639706003032 | 22 | 21 |
| 371639706003017 | 22 | 21 |
| 371639706003018 | 22 | 21 |
| 371639706004014 | 22 | 21 |
| 371639706004011 | 22 | 21 |
| 371639706004010 | 22 | 21 |
| 371639708001003 | 22 | 21 |
| 371639706003028 | 22 | 21 |
| 371639706003029 | 22 | 21 |
| 371639708001002 | 22 | 21 |
| 371639708001001 | 22 | 21 |
| 371639706004032 | 22 | 21 |
| 371639706004023 | 22 | 21 |
| 371639706004024 | 22 | 21 |
| 371639706004015 | 22 | 21 |
| 371639706004034 | 22 | 21 |
| 371639706004009 | 22 | 21 |
| 371639706004008 | 22 | 21 |
| 371639706004013 | 22 | 21 |
| 371639706004012 | 22 | 21 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371639707004005 | 22 | 21 |
| 371639707004022 | 22 | 21 |
| 371639707004026 | 22 | 21 |
| 371639708002020 | 22 | 21 |
| 371639707004027 | 22 | 21 |
| 371639707005043 | 22 | 21 |
| 371639707005042 | 22 | 21 |
| 371639707005047 | 22 | 21 |
| 371639707005046 | 22 | 21 |
| 371639707005045 | 22 | 21 |
| 371639707005044 | 22 | 21 |
| 371639707005038 | 22 | 21 |
| 371639707005036 | 22 | 21 |
| 371639707005017 | 22 | 21 |
| 371639708005012 | 22 | 21 |
| 371639708005008 | 22 | 21 |
| 371639708005006 | 22 | 21 |
| 371639707005039 | 22 | 21 |
| 371639708005005 | 22 | 21 |
| 371639708005009 | 22 | 21 |
| 371639708005010 | 22 | 21 |
| 371639708005004 | 22 | 21 |
| 371639708005011 | 22 | 21 |
| 371639708005003 | 22 | 21 |
| 371639707005035 | 22 | 21 |
| 371639707005037 | 22 | 21 |
| 371639707005041 | 22 | 21 |
| 371639707005040 | 22 | 21 |
| 371639707005015 | 22 | 21 |
| 371639707005019 | 22 | 21 |
| 371639707005018 | 22 | 21 |
| 371639708004001 | 22 | 21 |
| 371639708004003 | 22 | 21 |
| 371639708004002 | 22 | 21 |
| 371639708004000 | 22 | 21 |
| 371639708004004 | 22 | 21 |
| 371639708005013 | 22 | 21 |
| 371639708005026 | 22 | 21 |
| 371639708003024 | 22 | 21 |
| 371639708002017 | 22 | 21 |
| 371639708003030 | 22 | 21 |
| 371639708002040 | 22 | 21 |
| 371639708002039 | 22 | 21 |
| 371639708002018 | 22 | 21 |
| 371639708005007 | 22 | 21 |
| 371639708002000 | 22 | 21 |
| 371639708002019 | 22 | 21 |
| 371639707004025 | 22 | 21 |
| 371639707004019 | 22 | 21 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371639707004020 | 22 | 21 |
| 371639707004023 | 22 | 21 |
| 371639707004024 | 22 | 21 |
| 371639707004018 | 22 | 21 |
| 371639707004021 | 22 | 21 |
| 371639707004012 | 22 | 21 |
| 371639707004017 | 22 | 21 |
| 371639708002026 | 22 | 21 |
| 371639708002036 | 22 | 21 |
| 371639708002025 | 22 | 21 |
| 371639708002024 | 22 | 21 |
| 371639708002005 | 22 | 21 |
| 371639708002004 | 22 | 21 |
| 371639708001010 | 22 | 21 |
| 371639708001011 | 22 | 21 |
| 371639708001016 | 22 | 21 |
| 371639708001026 | 22 | 21 |
| 371639708001015 | 22 | 21 |
| 371639708001013 | 22 | 21 |
| 371639708001027 | 22 | 21 |
| 371639708001014 | 22 | 21 |
| 371639708001017 | 22 | 21 |
| 371639708001018 | 22 | 21 |
| 371639708002023 | 22 | 21 |
| 371639708002022 | 22 | 21 |
| 371639708002013 | 22 | 21 |
| 371639708002012 | 22 | 21 |
| 371639708002014 | 22 | 21 |
| 371639708002003 | 22 | 21 |
| 371639708002011 | 22 | 21 |
| 371639708002016 | 22 | 21 |
| 371639708002015 | 22 | 21 |
| 371639708002021 | 22 | 21 |
| 371639708002002 | 22 | 21 |
| 371639708002001 | 22 | 21 |
| 371639708001033 | 22 | 21 |
| 371639708001031 | 22 | 21 |
| 371639708001034 | 22 | 21 |
| 371639708001032 | 22 | 21 |
| 371639706004004 | 22 | 21 |
| 371639706004003 | 22 | 21 |
| 371639706003010 | 22 | 21 |
| 371639706003021 | 22 | 21 |
| 371639706004005 | 22 | 21 |
| 371639706004031 | 22 | 21 |
| 371639706004029 | 22 | 21 |
| 371639706004028 | 22 | 21 |
| 371639706004033 | 22 | 21 |
| 371639706004030 | 22 | 21 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371639706004002 | 22 | 21 |
| 371639706004001 | 22 | 21 |
| 371639708001007 | 22 | 21 |
| 371639706003016 | 22 | 21 |
| 371639701001001 | 22 | 21 |
| 371639701001019 | 22 | 21 |
| 371639701002015 | 22 | 21 |
| 371639701002016 | 22 | 21 |
| 371639701001000 | 22 | 21 |
| 371639701002020 | 22 | 21 |
| 371639701002019 | 22 | 21 |
| 371639701002018 | 22 | 21 |
| 371639701002012 | 22 | 21 |
| 371639701002017 | 22 | 21 |
| 371639701002004 | 22 | 21 |
| 371639706003015 | 22 | 21 |
| 371639706003000 | 22 | 21 |
| 371639706002021 | 22 | 21 |
| 371639706003035 | 22 | 21 |
| 371639706003034 | 22 | 21 |
| 371639706003005 | 22 | 21 |
| 371639706003009 | 22 | 21 |
| 371639706003011 | 22 | 21 |
| 371639706003006 | 22 | 21 |
| 371639706003026 | 22 | 21 |
| 371639706003025 | 22 | 21 |
| 371639706003008 | 22 | 21 |
| 371639706003013 | 22 | 21 |
| 371639706003033 | 22 | 21 |
| 371639706003002 | 22 | 21 |
| 371639706003007 | 22 | 21 |
| 371639706003012 | 22 | 21 |
| 371639706003024 | 22 | 21 |
| 371639706003031 | 22 | 21 |
| 371639706003030 | 22 | 21 |
| 371639706003020 | 22 | 21 |
| 371639706003019 | 22 | 21 |
| 371639706003001 | 22 | 21 |
| 371639706003004 | 22 | 21 |
| 371639706003003 | 22 | 21 |
| 371639706003022 | 22 | 21 |
| 371639706003023 | 22 | 21 |
| 371639706004007 | 22 | 21 |
| 371639706004006 | 22 | 21 |
| 371639708003029 | 22 | 21 |
| 371639708003028 | 22 | 21 |
| 371639708003023 | 22 | 21 |
| 371639708002030 | 22 | 21 |
| 371639708002028 | 22 | 21 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371639708003022 | 22 | 21 |
| 371639708003026 | 22 | 21 |
| 371639708002029 | 22 | 21 |
| 371639708002034 | 22 | 21 |
| 371639708002027 | 22 | 21 |
| 371639708002008 | 22 | 21 |
| 371639708002007 | 22 | 21 |
| 371639708002006 | 22 | 21 |
| 371639708001012 | 22 | 21 |
| 371639708001009 | 22 | 21 |
| 371639708001008 | 22 | 21 |
| 371639708003025 | 22 | 21 |
| 371639708002037 | 22 | 21 |
| 371639708002038 | 22 | 21 |
| 371639708002035 | 22 | 21 |
| 371639707001035 | 22 | 21 |
| 371830528071013 | 33 | 36 |
| 371830528071012 | 33 | 36 |
| 371830528071009 | 33 | 36 |
| 371830528071000 | 33 | 36 |
| 371830528071022 | 33 | 36 |
| 371830528071025 | 33 | 36 |
| 371830528071026 | 33 | 36 |
| 371830528071010 | 33 | 36 |
| 371830528071017 | 33 | 36 |
| 371830528071019 | 33 | 36 |
| 371830528072086 | 33 | 36 |
| 371830528092046 | 33 | 36 |
| 371830528092039 | 33 | 36 |
| 371830528092038 | 33 | 36 |
| 371830528092004 | 33 | 36 |
| 371830528092001 | 33 | 36 |
| 371830528092003 | 33 | 36 |
| 371830528092000 | 33 | 36 |
| 371830528092037 | 33 | 36 |
| 371830528092034 | 33 | 36 |
| 371830528071015 | 33 | 36 |
| 371830528071029 | 33 | 36 |
| 371830528072091 | 33 | 36 |
| 371830528092036 | 33 | 36 |
| 371830528092035 | 33 | 36 |
| 371830528071023 | 33 | 36 |
| 371830528071018 | 33 | 36 |
| 371830528071024 | 33 | 36 |
| 371830528072090 | 33 | 36 |
| 371830528072089 | 33 | 36 |
| 371830528072088 | 33 | 36 |
| 371830528072087 | 33 | 36 |
| 371830528072092 | 33 | 36 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|-------|---------------------|-----------------------------------|
| 371830528084042 | 33 | 36 |
| 371830528084041 | 33 | 36 |
| 371830528084025 | 33 | 36 |
| 371830528084043 | 33 | 36 |
| 371830528084044 | 33 | 36 |
| 371830528084019 | 33 | 36 |
| 371830528084017 | 33 | 36 |
| 371830528084021 | 33 | 36 |
| 371830528084005 | 33 | 36 |
| 371830528092020 | 33 | 36 |
| 371830528091004 | 33 | 36 |
| 371830528091002 | 33 | 36 |
| 371830528091001 | 33 | 36 |
| 371830528091007 | 33 | 36 |
| 371830528091005 | 33 | 36 |
| 371830528092021 | 33 | 36 |
| 371830528091003 | 33 | 36 |
| 371830528091006 | 33 | 36 |
| 371830528082059 | 33 | 36 |
| 371830528084048 | 33 | 36 |
| 371830528084036 | 33 | 36 |
| 371830528084055 | 33 | 36 |
| 371830528084056 | 33 | 36 |
| 371830528084047 | 33 | 36 |
| 371830528084049 | 33 | 36 |
| 371830528084050 | 33 | 36 |
| 371830529031024 | 33 | 36 |
| 371830529031045 | 33 | 36 |
| 371830529031033 | 33 | 36 |
| 371830529031027 | 33 | 36 |
| 371830529031030 | 33 | 36 |
| 371830529031019 | 33 | 36 |
| 371830529031012 | 33 | 36 |
| 371830529031013 | 33 | 36 |
| 371830528083031 | 33 | 36 |
| 371830528083032 | 33 | 36 |
| 371830528083019 | 33 | 36 |
| 371830529031022 | 33 | 36 |
| 371830528083050 | 33 | 36 |
| 371830529031032 | 33 | 36 |
| 371830529031028 | 33 | 36 |
| 371830529031031 | 33 | 36 |
| 371830529031029 | 33 | 36 |
| 371830529022001 | 33 | 36 |
| 371830529022000 | 33 | 36 |
| 371830529031020 | 33 | 36 |
| 371830529031021 | 33 | 36 |
| 371830528083043 | 33 | 36 |
| 371830528083042 | 33 | 36 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830528011021 | 33 | 36 |
| 371830528011027 | 33 | 36 |
| 371830528083023 | 33 | 36 |
| 371830528083030 | 33 | 36 |
| 371830528083025 | 33 | 36 |
| 371830528083026 | 33 | 36 |
| 371830529031026 | 33 | 36 |
| 371830529031025 | 33 | 36 |
| 371830529031023 | 33 | 36 |
| 371830529041004 | 33 | 36 |
| 371830529031007 | 33 | 36 |
| 371830529031008 | 33 | 36 |
| 371830529031005 | 33 | 36 |
| 371830529031000 | 33 | 36 |
| 371830529031004 | 33 | 36 |
| 371830529031015 | 33 | 36 |
| 371830528084045 | 33 | 36 |
| 371830528091008 | 33 | 36 |
| 371830528091000 | 33 | 36 |
| 371830528084046 | 33 | 36 |
| 371830529022006 | 33 | 36 |
| 371830529022007 | 33 | 36 |
| 371830529022009 | 33 | 36 |
| 371830529022004 | 33 | 36 |
| 371830529022003 | 33 | 36 |
| 371830529022005 | 33 | 36 |
| 371830529041016 | 33 | 36 |
| 371830529031016 | 33 | 36 |
| 371830529031039 | 33 | 36 |
| 371830529031040 | 33 | 36 |
| 371830529031035 | 33 | 36 |
| 371830529031036 | 33 | 36 |
| 371830529022008 | 33 | 36 |
| 371830529031038 | 33 | 36 |
| 371830529031034 | 33 | 36 |
| 371830529031047 | 33 | 36 |
| 371830529031046 | 33 | 36 |
| 371830529022002 | 33 | 36 |
| 371830529041017 | 33 | 36 |
| 371830529041019 | 33 | 36 |
| 371830529041014 | 33 | 36 |
| 371830529041005 | 33 | 36 |
| 371830529041006 | 33 | 36 |
| 371830529041002 | 33 | 36 |
| 371830529041000 | 33 | 36 |
| 371830529041009 | 33 | 36 |
| 371830529041010 | 33 | 36 |
| 371830529041007 | 33 | 36 |
| 371830529041001 | 33 | 36 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830529041008 | 33 | 36 |
| 371830529031014 | 33 | 36 |
| 371830529041011 | 33 | 36 |
| 371830529041003 | 33 | 36 |
| 371830529041012 | 33 | 36 |
| 371830529041025 | 33 | 36 |
| 371830529041020 | 33 | 36 |
| 371830529041022 | 33 | 36 |
| 371830529041015 | 33 | 36 |
| 371830529041021 | 33 | 36 |
| 371830529041013 | 33 | 36 |
| 371830529041023 | 33 | 36 |
| 371830529041024 | 33 | 36 |
| 371830529041018 | 33 | 36 |
| 371830529041026 | 33 | 36 |
| 371830529031009 | 33 | 36 |
| 371830529031001 | 33 | 36 |
| 371830529031041 | 33 | 36 |
| 371830529031042 | 33 | 36 |
| 371830529031037 | 33 | 36 |
| 371830529031017 | 33 | 36 |
| 371830529031043 | 33 | 36 |
| 371830529031044 | 33 | 36 |
| 371830529031006 | 33 | 36 |
| 371830529031002 | 33 | 36 |
| 371830529031011 | 33 | 36 |
| 371830529031018 | 33 | 36 |
| 371830529031010 | 33 | 36 |
| 371830529031003 | 33 | 36 |
| 371830528011020 | 33 | 36 |
| 371830528011016 | 33 | 36 |
| 371830528011010 | 33 | 36 |
| 371830528011017 | 33 | 36 |
| 371830528011023 | 33 | 36 |
| 371830528083022 | 33 | 36 |
| 371830528083027 | 33 | 36 |
| 371830528071002 | 33 | 36 |
| 371830528071027 | 33 | 36 |
| 371830528071001 | 33 | 36 |
| 371830528071011 | 33 | 36 |
| 371830528071028 | 33 | 36 |
| 371830528071016 | 33 | 36 |
| 371830528071014 | 33 | 36 |
| 371830528071020 | 33 | 36 |
| 371830528071021 | 33 | 36 |
| 371830528071003 | 33 | 36 |
| 371830528084000 | 33 | 36 |
| 371830528072096 | 33 | 36 |
| 371830528072095 | 33 | 36 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830528092013 | 33 | 36 |
| 371830528092012 | 33 | 36 |
| 371830528072051 | 33 | 36 |
| 371830528092014 | 33 | 36 |
| 371830528092022 | 33 | 36 |
| 371830528092023 | 33 | 36 |
| 371830528092016 | 33 | 36 |
| 371830528092017 | 33 | 36 |
| 371830528092011 | 33 | 36 |
| 371830528072052 | 33 | 36 |
| 371830528072053 | 33 | 36 |
| 371830528072044 | 33 | 36 |
| 371830528092024 | 33 | 36 |
| 371830528092018 | 33 | 36 |
| 371830528072050 | 33 | 36 |
| 371830528092010 | 33 | 36 |
| 371830528092025 | 33 | 36 |
| 371830528092009 | 33 | 36 |
| 371830528092045 | 33 | 36 |
| 371830528072085 | 33 | 36 |
| 371830528072049 | 33 | 36 |
| 371830528092008 | 33 | 36 |
| 371830528072084 | 33 | 36 |
| 371830528092043 | 33 | 36 |
| 371830528092044 | 33 | 36 |
| 371830528092019 | 33 | 36 |
| 371830528092030 | 33 | 36 |
| 371830528092031 | 33 | 36 |
| 371830528092032 | 33 | 36 |
| 371830528092042 | 33 | 36 |
| 371830528092041 | 33 | 36 |
| 371830528092040 | 33 | 36 |
| 371830528092029 | 33 | 36 |
| 371830528092033 | 33 | 36 |
| 371830528092026 | 33 | 36 |
| 371830528092028 | 33 | 36 |
| 371830528092027 | 33 | 36 |
| 371830528092007 | 33 | 36 |
| 371830528092005 | 33 | 36 |
| 371830528092006 | 33 | 36 |
| 371830528092002 | 33 | 36 |
| 371830528084022 | 33 | 36 |
| 371830528084009 | 33 | 36 |
| 371830528084018 | 33 | 36 |
| 371830528084011 | 33 | 36 |
| 371830528084004 | 33 | 36 |
| 371830528084010 | 33 | 36 |
| 371830528084012 | 33 | 36 |
| 371830528084006 | 33 | 36 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830528084013 | 33 | 36 |
| 371830528092015 | 33 | 36 |
| 371830528084001 | 33 | 36 |
| 371830528032052 | 33 | 36 |
| 371830528084014 | 33 | 36 |
| 371830528084007 | 33 | 36 |
| 371830528084023 | 33 | 36 |
| 371830528084020 | 33 | 36 |
| 371830528084008 | 33 | 36 |
| 371830528084016 | 33 | 36 |
| 371830528084024 | 33 | 36 |
| 371830528084015 | 33 | 36 |
| 371830528084003 | 33 | 36 |
| 371830528084002 | 33 | 36 |
| 371830528032021 | 33 | 36 |
| 371830528032020 | 33 | 36 |
| 371830528032015 | 33 | 36 |
| 371830528032014 | 33 | 36 |
| 371830052072048 | 33 | 36 |
| 371830538072012 | 34 | 40 |
| 371830538072009 | 34 | 40 |
| 371830538072008 | 34 | 40 |
| 371830538072010 | 34 | 40 |
| 371830538072017 | 34 | 40 |
| 371830538072016 | 34 | 40 |
| 371830538072006 | 34 | 40 |
| 371830538072003 | 34 | 40 |
| 371830538072015 | 34 | 40 |
| 371830538072004 | 34 | 40 |
| 371830538072005 | 34 | 40 |
| 371830538072002 | 34 | 40 |
| 371830538032009 | 34 | 40 |
| 371830538032013 | 34 | 40 |
| 371830538032012 | 34 | 40 |
| 371830538072021 | 34 | 40 |
| 371830538072000 | 34 | 40 |
| 371830538072001 | 34 | 40 |
| 371830538081001 | 34 | 40 |
| 371830538081005 | 34 | 40 |
| 371830538081000 | 34 | 40 |
| 371830538081002 | 34 | 40 |
| 371830538081004 | 34 | 40 |
| 371830538081006 | 34 | 40 |
| 371830537222017 | 34 | 40 |
| 371830537222007 | 34 | 40 |
| 371830537232000 | 34 | 40 |
| 371830540072011 | 34 | 40 |
| 371830540072015 | 34 | 40 |
| 371830540072007 | 34 | 40 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830540072009 | 34 | 40 |
| 371830540072010 | 34 | 40 |
| 371830540072006 | 34 | 40 |
| 371830540072004 | 34 | 40 |
| 371830537231007 | 34 | 40 |
| 371830537231004 | 34 | 40 |
| 371830537231002 | 34 | 40 |
| 371830537231001 | 34 | 40 |
| 371830537231003 | 34 | 40 |
| 371830538071020 | 34 | 40 |
| 371830538071022 | 34 | 40 |
| 371830538071018 | 34 | 40 |
| 371830537231000 | 34 | 40 |
| 371830538071019 | 34 | 40 |
| 371830538071016 | 34 | 40 |
| 371830538071002 | 34 | 40 |
| 371830538071001 | 34 | 40 |
| 371830538072022 | 34 | 40 |
| 371830538071000 | 34 | 40 |
| 371830538072023 | 34 | 40 |
| 371830540072012 | 34 | 40 |
| 371830538082012 | 34 | 40 |
| 371830538082014 | 34 | 40 |
| 371830538082009 | 34 | 40 |
| 371830538082023 | 34 | 40 |
| 371830538082013 | 34 | 40 |
| 371830538082025 | 34 | 40 |
| 371830538082011 | 34 | 40 |
| 371830538082001 | 34 | 40 |
| 371830538081018 | 34 | 40 |
| 371830538082000 | 34 | 40 |
| 371830538082010 | 34 | 40 |
| 371830538081019 | 34 | 40 |
| 371830538081017 | 34 | 40 |
| 371830538081003 | 34 | 40 |
| 371830540071012 | 34 | 40 |
| 371830540072000 | 34 | 40 |
| 371830538082019 | 34 | 40 |
| 371830540071009 | 34 | 40 |
| 371830540071000 | 34 | 40 |
| 371830538082020 | 34 | 40 |
| 371830538082021 | 34 | 40 |
| 371830538082022 | 34 | 40 |
| 371830538082008 | 34 | 40 |
| 371830538082016 | 34 | 40 |
| 371830538082015 | 34 | 40 |
| 371830538082004 | 34 | 40 |
| 371830538082017 | 34 | 40 |
| 371830538082018 | 34 | 40 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830538082005 | 34 | 40 |
| 371830538081020 | 34 | 40 |
| 371830538081007 | 34 | 40 |
| 371830538082002 | 34 | 40 |
| 371830538081016 | 34 | 40 |
| 371830538081009 | 34 | 40 |
| 371830538081008 | 34 | 40 |
| 371830538081010 | 34 | 40 |
| 371830538082007 | 34 | 40 |
| 371830538082003 | 34 | 40 |
| 371830538081013 | 34 | 40 |
| 371830538081012 | 34 | 40 |
| 371830538081011 | 34 | 40 |
| 371830540112010 | 34 | 40 |
| 371830540121007 | 34 | 40 |
| 371830540121006 | 34 | 40 |
| 371830538082024 | 34 | 40 |
| 371830540112002 | 34 | 40 |
| 371830540071010 | 34 | 40 |
| 371830540121008 | 34 | 40 |
| 371830540121009 | 34 | 40 |
| 371830540121010 | 34 | 40 |
| 371830540122002 | 34 | 40 |
| 371830540122001 | 34 | 40 |
| 371830540122006 | 34 | 40 |
| 371830540122007 | 34 | 40 |
| 371830540122003 | 34 | 40 |
| 371830540122000 | 34 | 40 |
| 371830540071005 | 34 | 40 |
| 371830540071007 | 34 | 40 |
| 371830540071003 | 34 | 40 |
| 371830540071014 | 34 | 40 |
| 371830540071006 | 34 | 40 |
| 371830540071013 | 34 | 40 |
| 371830540071001 | 34 | 40 |
| 371830540071004 | 34 | 40 |
| 371830540072016 | 34 | 40 |
| 371830540072001 | 34 | 40 |
| 371830540072008 | 34 | 40 |
| 371830540072018 | 34 | 40 |
| 371830540072003 | 34 | 40 |
| 371830540072005 | 34 | 40 |
| 371830540072002 | 34 | 40 |
| 371830540071008 | 34 | 40 |
| 371830540071002 | 34 | 40 |
| 371830538071017 | 34 | 40 |
| 371830538071006 | 34 | 40 |
| 371830538071003 | 34 | 40 |
| 371830537232014 | 34 | 40 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830537232013 | 34 | 40 |
| 371830537231014 | 34 | 40 |
| 371830537231013 | 34 | 40 |
| 371830537232012 | 34 | 40 |
| 371830537232005 | 34 | 40 |
| 371830537232003 | 34 | 40 |
| 371830537231009 | 34 | 40 |
| 371830537231011 | 34 | 40 |
| 371830537232006 | 34 | 40 |
| 371830537232010 | 34 | 40 |
| 371830537232011 | 34 | 40 |
| 371830537232002 | 34 | 40 |
| 371830537231012 | 34 | 40 |
| 371830537232001 | 34 | 40 |
| 371830537232016 | 34 | 40 |
| 371830537232017 | 34 | 40 |
| 371830537232015 | 34 | 40 |
| 371830537232007 | 34 | 40 |
| 371830537232009 | 34 | 40 |
| 371830537232008 | 34 | 40 |
| 371830540071011 | 34 | 40 |
| 371830540072017 | 34 | 40 |
| 371830540072014 | 34 | 40 |
| 371830540072013 | 34 | 40 |
| 371830537232018 | 34 | 40 |
| 371830537232004 | 34 | 40 |
| 371830537212003 | 34 | 40 |
| 371830537212005 | 34 | 40 |
| 371830537212004 | 34 | 40 |
| 371830537212007 | 34 | 40 |
| 371830537212009 | 34 | 40 |
| 371830537212002 | 34 | 40 |
| 371830537212001 | 34 | 40 |
| 371830537211003 | 34 | 40 |
| 371830537211010 | 34 | 40 |
| 371830537212006 | 34 | 40 |
| 371830537212008 | 34 | 40 |
| 371830537211014 | 34 | 40 |
| 371830537211001 | 34 | 40 |
| 371830537212011 | 34 | 40 |
| 371830537212010 | 34 | 40 |
| 371830537212000 | 34 | 40 |
| 371830538031029 | 34 | 40 |
| 371830537211009 | 34 | 40 |
| 371830537211013 | 34 | 40 |
| 371830537211002 | 34 | 40 |
| 371830537211005 | 34 | 40 |
| 371830537211000 | 34 | 40 |
| 371830538031027 | 34 | 40 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830537211012 | 34 | 40 |
| 371830537211008 | 34 | 40 |
| 371830537211042 | 34 | 40 |
| 371830537211004 | 34 | 40 |
| 371830537211011 | 34 | 40 |
| 371830537211007 | 34 | 40 |
| 371830537211006 | 34 | 40 |
| 371830538071025 | 34 | 40 |
| 371830538072018 | 34 | 40 |
| 371830538072014 | 34 | 40 |
| 371830538032014 | 34 | 40 |
| 371830538072007 | 34 | 40 |
| 371830538072013 | 34 | 40 |
| 371830538031028 | 34 | 40 |
| 371830538031022 | 34 | 40 |
| 371830538031026 | 34 | 40 |
| 371830538031024 | 34 | 40 |
| 371830538031025 | 34 | 40 |
| 371830537121011 | 34 | 40 |
| 371830537121012 | 34 | 40 |
| 371830537121010 | 34 | 40 |
| 371830537121004 | 34 | 40 |
| 371830537121013 | 34 | 40 |
| 371830537121002 | 34 | 40 |
| 371830537121018 | 34 | 40 |
| 371830537121017 | 34 | 40 |
| 371830537121014 | 34 | 40 |
| 371830537121016 | 34 | 40 |
| 371830537121015 | 34 | 40 |
| 371830537121019 | 34 | 40 |
| 371830537122018 | 34 | 40 |
| 371830537121005 | 34 | 40 |
| 371830537121003 | 34 | 40 |
| 371830537121006 | 34 | 40 |
| 371830537211037 | 34 | 40 |
| 371830537211023 | 34 | 40 |
| 371830537211021 | 34 | 40 |
| 371830537121021 | 34 | 40 |
| 371830537121000 | 34 | 40 |
| 371830537121001 | 34 | 40 |
| 371830537211036 | 34 | 40 |
| 371830537211022 | 34 | 40 |
| 371830537211020 | 34 | 40 |
| 371830537211035 | 34 | 40 |
| 371830537211024 | 34 | 40 |
| 371830537122017 | 34 | 40 |
| 371830537122016 | 34 | 40 |
| 371830537141006 | 34 | 40 |
| 371830537141010 | 34 | 40 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830537141011 | 34 | 40 |
| 371830537122014 | 34 | 40 |
| 371830537122012 | 34 | 40 |
| 371830537122013 | 34 | 40 |
| 371830537122015 | 34 | 40 |
| 371830537122011 | 34 | 40 |
| 371830537143002 | 34 | 40 |
| 371830537143003 | 34 | 40 |
| 371830537143001 | 34 | 40 |
| 371830537141001 | 34 | 40 |
| 371830537143004 | 34 | 40 |
| 371830537071017 | 34 | 40 |
| 371830537143000 | 34 | 40 |
| 371830537141000 | 34 | 40 |
| 371830537222009 | 34 | 40 |
| 371830537222015 | 34 | 40 |
| 371830537222013 | 34 | 40 |
| 371830537122010 | 34 | 40 |
| 371830537122009 | 34 | 40 |
| 371830537122006 | 34 | 40 |
| 371830537122008 | 34 | 40 |
| 371830537221009 | 34 | 40 |
| 371830537221008 | 34 | 40 |
| 371830537221007 | 34 | 40 |
| 371830537222010 | 34 | 40 |
| 371830537221005 | 34 | 40 |
| 371830537221003 | 34 | 40 |
| 371830537121009 | 34 | 40 |
| 371830537121008 | 34 | 40 |
| 371830537122005 | 34 | 40 |
| 371830537122004 | 34 | 40 |
| 371830537122003 | 34 | 40 |
| 371830537121007 | 34 | 40 |
| 371830537211038 | 34 | 40 |
| 371830537211039 | 34 | 40 |
| 371830537211034 | 34 | 40 |
| 371830537211032 | 34 | 40 |
| 371830537122002 | 34 | 40 |
| 371830537122001 | 34 | 40 |
| 371830537122007 | 34 | 40 |
| 371830537122000 | 34 | 40 |
| 371830537223005 | 34 | 40 |
| 371830537211043 | 34 | 40 |
| 371830537211044 | 34 | 40 |
| 371830537211045 | 34 | 40 |
| 371830537223004 | 34 | 40 |
| 371830537223003 | 34 | 40 |
| 371830537223006 | 34 | 40 |
| 371830537211040 | 34 | 40 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830537211041 | 34 | 40 |
| 371830538071015 | 34 | 40 |
| 371830537211031 | 34 | 40 |
| 371830537211033 | 34 | 40 |
| 371830538071013 | 34 | 40 |
| 371830537224005 | 34 | 40 |
| 371830537224003 | 34 | 40 |
| 371830537224002 | 34 | 40 |
| 371830537224006 | 34 | 40 |
| 371830537231015 | 34 | 40 |
| 371830537223009 | 34 | 40 |
| 371830537231010 | 34 | 40 |
| 371830537231008 | 34 | 40 |
| 371830537223007 | 34 | 40 |
| 371830537223008 | 34 | 40 |
| 371830538071014 | 34 | 40 |
| 371830537221002 | 34 | 40 |
| 371830537223002 | 34 | 40 |
| 371830538071010 | 34 | 40 |
| 371830538071005 | 34 | 40 |
| 371830538071008 | 34 | 40 |
| 371830538072019 | 34 | 40 |
| 371830537223001 | 34 | 40 |
| 371830537223000 | 34 | 40 |
| 371830538071026 | 34 | 40 |
| 371830537231006 | 34 | 40 |
| 371830537231005 | 34 | 40 |
| 371830538071027 | 34 | 40 |
| 371830538071024 | 34 | 40 |
| 371830538071023 | 34 | 40 |
| 371830538071021 | 34 | 40 |
| 371830538071009 | 34 | 40 |
| 371830538071012 | 34 | 40 |
| 371830538071004 | 34 | 40 |
| 371830538072020 | 34 | 40 |
| 371830538071007 | 34 | 40 |
| 371830538071011 | 34 | 40 |
| 371830537121020 | 34 | 40 |
| 371830537071028 | 34 | 40 |
| 371830537071027 | 34 | 40 |
| 371830537071026 | 34 | 40 |
| 371830537071009 | 34 | 40 |
| 371830537071025 | 34 | 40 |
| 371830537071024 | 34 | 40 |
| 371830537071018 | 34 | 40 |
| 371830537071019 | 34 | 40 |
| 371830537071010 | 34 | 40 |
| 371830537071023 | 34 | 40 |
| 371830537071022 | 34 | 40 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830537071020 | 34 | 40 |
| 371830537071001 | 34 | 40 |
| 371830537071002 | 34 | 40 |
| 371830537143015 | 34 | 40 |
| 371830537143013 | 34 | 40 |
| 371830537143014 | 34 | 40 |
| 371830537143009 | 34 | 40 |
| 371830537143008 | 34 | 40 |
| 371830537141007 | 34 | 40 |
| 371830537143006 | 34 | 40 |
| 371830537143007 | 34 | 40 |
| 371830537143012 | 34 | 40 |
| 371830537071029 | 34 | 40 |
| 371830537071030 | 34 | 40 |
| 371830537143011 | 34 | 40 |
| 371830537143010 | 34 | 40 |
| 371830537143005 | 34 | 40 |
| 371830537071016 | 34 | 40 |
| 371830537071031 | 34 | 40 |
| 371830537071015 | 34 | 40 |
| 371830537222016 | 34 | 40 |
| 371830537222008 | 34 | 40 |
| 371830537222011 | 34 | 40 |
| 371830537222012 | 34 | 40 |
| 371830537071005 | 34 | 40 |
| 371830537071008 | 34 | 40 |
| 371830537071007 | 34 | 40 |
| 371830537071006 | 34 | 40 |
| 371830537071011 | 34 | 40 |
| 371830537071021 | 34 | 40 |
| 371830537071012 | 34 | 40 |
| 371830537222005 | 34 | 40 |
| 371830537222003 | 34 | 40 |
| 371830537222006 | 34 | 40 |
| 371830537222004 | 34 | 40 |
| 371830537221006 | 34 | 40 |
| 371830537222014 | 34 | 40 |
| 371830537222002 | 34 | 40 |
| 371830537221004 | 34 | 40 |
| 371830537221001 | 34 | 40 |
| 371830537222001 | 34 | 40 |
| 371830537222000 | 34 | 40 |
| 371830537221000 | 34 | 40 |
| 371830537071013 | 34 | 40 |
| 371830537071014 | 34 | 40 |
| 371830537071003 | 34 | 40 |
| 371830537071004 | 34 | 40 |
| 371830537224000 | 34 | 40 |
| 371830537224001 | 34 | 40 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830537071000 | 34 | 40 |
| 371830537224004 | 34 | 40 |
| 371830537141008 | 34 | 40 |
| 371830537141012 | 34 | 40 |
| 371830537141013 | 34 | 40 |
| 371830537141003 | 34 | 40 |
| 371830537141015 | 34 | 40 |
| 371830537141014 | 34 | 40 |
| 371830537141004 | 34 | 40 |
| 371830537141009 | 34 | 40 |
| 371830537141005 | 34 | 40 |
| 371830537141002 | 34 | 40 |
| 371830538031021 | 34 | 40 |
| 371830538072011 | 34 | 40 |
| 371830538032010 | 34 | 40 |
| 371830538032011 | 34 | 40 |
| 371830538032008 | 34 | 40 |
| 371830538032007 | 34 | 40 |
| 371830538084007 | 34 | 40 |
| 371830540111001 | 34 | 40 |
| 371830540112004 | 34 | 40 |
| 371830540112003 | 34 | 40 |
| 371830538084022 | 34 | 40 |
| 371830538084021 | 34 | 40 |
| 371830540112001 | 34 | 40 |
| 371830538084020 | 34 | 40 |
| 371830540112009 | 34 | 40 |
| 371830540121005 | 34 | 40 |
| 371830540111012 | 34 | 40 |
| 371830540112008 | 34 | 40 |
| 371830540112005 | 34 | 40 |
| 371830540112007 | 34 | 40 |
| 371830540112000 | 34 | 40 |
| 371830540112006 | 34 | 40 |
| 371830540111011 | 34 | 40 |
| 371830538084023 | 34 | 40 |
| 371830538082006 | 34 | 40 |
| 371830538081015 | 34 | 40 |
| 371830538084013 | 34 | 40 |
| 371830538084009 | 34 | 40 |
| 371830538081014 | 34 | 40 |
| 371830538084018 | 34 | 40 |
| 371830538084019 | 34 | 40 |
| 371830538084008 | 34 | 40 |
| 371830538084010 | 34 | 40 |
| 371830538084024 | 34 | 40 |
| 371830538084016 | 34 | 40 |
| 371830538084005 | 34 | 40 |
| 371830538084004 | 34 | 40 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830538084003 | 34 | 40 |
| 371830540121003 | 34 | 40 |
| 371830540121001 | 34 | 40 |
| 371830540121002 | 34 | 40 |
| 371830540121000 | 34 | 40 |
| 371830540111013 | 34 | 40 |
| 371830540111010 | 34 | 40 |
| 371830540111007 | 34 | 40 |
| 371830540111008 | 34 | 40 |
| 371830540111014 | 34 | 40 |
| 371830540043000 | 34 | 40 |
| 371830540122004 | 34 | 40 |
| 371830540123002 | 34 | 40 |
| 371830540122005 | 34 | 40 |
| 371830540123007 | 34 | 40 |
| 371830540123001 | 34 | 40 |
| 371830540121011 | 34 | 40 |
| 371830540121004 | 34 | 40 |
| 371830540123003 | 34 | 40 |
| 371830540123006 | 34 | 40 |
| 371830540123000 | 34 | 40 |
| 371830540121015 | 34 | 40 |
| 371830540121014 | 34 | 40 |
| 371830540123004 | 34 | 40 |
| 371830540123005 | 34 | 40 |
| 371830540111009 | 34 | 40 |
| 371830540111006 | 34 | 40 |
| 371830540111005 | 34 | 40 |
| 371830540121012 | 34 | 40 |
| 371830540121013 | 34 | 40 |
| 371830540111002 | 34 | 40 |
| 371830538084014 | 34 | 40 |
| 371830538084017 | 34 | 40 |
| 371830538084015 | 34 | 40 |
| 371830540111004 | 34 | 40 |
| 371830538084012 | 34 | 40 |
| 371830540111003 | 34 | 40 |
| 371830540111000 | 34 | 40 |
| 371830538084011 | 34 | 40 |
| 371830540163011 | 35 | 40 |
| 371830540163014 | 35 | 40 |
| 371830540163019 | 35 | 40 |
| 371830540163010 | 35 | 40 |
| 371830540163008 | 35 | 40 |
| 371830540163015 | 35 | 40 |
| 371830540163016 | 35 | 40 |
| 371830540163020 | 35 | 40 |
| 371830540163013 | 35 | 40 |
| 371830540163009 | 35 | 40 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830540163017 | 35 | 40 |
| 371830540162026 | 35 | 40 |
| 371830540162029 | 35 | 40 |
| 371830540162028 | 35 | 40 |
| 371830540163002 | 35 | 40 |
| 371830540163005 | 35 | 40 |
| 371830540163007 | 35 | 40 |
| 371830540163006 | 35 | 40 |
| 371830540163001 | 35 | 40 |
| 371830540162006 | 35 | 40 |
| 371830540162031 | 35 | 40 |
| 371830540163012 | 35 | 40 |
| 371830532011045 | 36 | 37 |
| 371830532011046 | 36 | 37 |
| 371830532011044 | 36 | 37 |
| 371830532011043 | 36 | 37 |
| 371830532011029 | 36 | 37 |
| 371830532011027 | 36 | 37 |
| 371830532011025 | 36 | 37 |
| 371830532011034 | 36 | 37 |
| 371830532011026 | 36 | 37 |
| 371830532011063 | 36 | 37 |
| 371830532011035 | 36 | 37 |
| 371830532011036 | 36 | 37 |
| 371830532011039 | 36 | 37 |
| 371830532011038 | 36 | 37 |
| 371830532011037 | 36 | 37 |
| 371830532011032 | 36 | 37 |
| 371830532012039 | 36 | 37 |
| 371830532012038 | 36 | 37 |
| 371830532012040 | 36 | 37 |
| 371830532012037 | 36 | 37 |
| 371830532011031 | 36 | 37 |
| 371830532011030 | 36 | 37 |
| 371830532011033 | 36 | 37 |
| 371830532012052 | 36 | 37 |
| 371830532012051 | 36 | 37 |
| 371830532012029 | 36 | 37 |
| 371830532012024 | 36 | 37 |
| 371830532012023 | 36 | 37 |
| 371830532012034 | 36 | 37 |
| 371830534211027 | 36 | 37 |
| 371830534211024 | 36 | 37 |
| 371830534211026 | 36 | 37 |
| 371830534211025 | 36 | 37 |
| 371830532012043 | 36 | 37 |
| 371830532012044 | 36 | 37 |
| 371830532012042 | 36 | 37 |
| 371830532012030 | 36 | 37 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830534211055 | 36 | 37 |
| 371830534211050 | 36 | 37 |
| 371830534211049 | 36 | 37 |
| 371830534211031 | 36 | 37 |
| 371830534211032 | 36 | 37 |
| 371830534202014 | 36 | 37 |
| 371830534202010 | 36 | 37 |
| 371830534202016 | 36 | 37 |
| 371830534202055 | 36 | 37 |
| 371830534202034 | 36 | 37 |
| 371830534202054 | 36 | 37 |
| 371830534202056 | 36 | 37 |
| 371830534202053 | 36 | 37 |
| 371830532011054 | 36 | 37 |
| 371830532011055 | 36 | 37 |
| 371830532011053 | 36 | 37 |
| 371830532011050 | 36 | 37 |
| 371830532011052 | 36 | 37 |
| 371830532011056 | 36 | 37 |
| 371830532011057 | 36 | 37 |
| 371830534221002 | 36 | 41 |
| 371830534221001 | 36 | 41 |
| 371830535063003 | 36 | 11 |
| 371830535063000 | 36 | 11 |
| 371830535063001 | 36 | 11 |
| 371830535063004 | 36 | 11 |
| 371830534182043 | 36 | 37 |
| 371830535063010 | 36 | 11 |
| 371830535063011 | 36 | 11 |
| 371830535063008 | 36 | 11 |
| 371830535063009 | 36 | 11 |
| 371830535063012 | 36 | 11 |
| 371830535051004 | 36 | 11 |
| 371830535051003 | 36 | 11 |
| 371830535051002 | 36 | 11 |
| 371830535053009 | 36 | 11 |
| 371830535053010 | 36 | 11 |
| 371830535053008 | 36 | 11 |
| 371830535053001 | 36 | 11 |
| 371830535052010 | 36 | 11 |
| 371830535051007 | 36 | 11 |
| 371830535052007 | 36 | 11 |
| 371830535052009 | 36 | 11 |
| 371830535052011 | 36 | 11 |
| 371830535051005 | 36 | 11 |
| 371830535052012 | 36 | 11 |
| 371830535051001 | 36 | 11 |
| 371830535051006 | 36 | 11 |
| 371830535051008 | 36 | 11 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|-------|----------------------|------------------------------------|
| 371830535051000 | 36 | 11 |
| 371830535053004 | 36 | 11 |
| 371830535053000 | 36 | 11 |
| 371830535052013 | 36 | 11 |
| 371830535052004 | 36 | 11 |
| 371830535051009 | 36 | 11 |
| 371830535052006 | 36 | 11 |
| 371830535052003 | 36 | 11 |
| 371830535052005 | 36 | 11 |
| 371830535052001 | 36 | 11 |
| 371830535052000 | 36 | 11 |
| 371830535053003 | 36 | 11 |
| 371830535052002 | 36 | 11 |
| 371830535053002 | 36 | 11 |
| 371830535064031 | 36 | 11 |
| 371830535064027 | 36 | 11 |
| 371830535064019 | 36 | 11 |
| 371830535064025 | 36 | 11 |
| 371830535064037 | 36 | 11 |
| 371830535064024 | 36 | 11 |
| 371830535064036 | 36 | 11 |
| 371830535064023 | 36 | 11 |
| 371830535064026 | 36 | 11 |
| 371830535064021 | 36 | 11 |
| 371830535064022 | 36 | 11 |
| 371830535053013 | 36 | 11 |
| 371830534222003 | 36 | 41 |
| 371830534232000 | 36 | 11 |
| 371830534222007 | 36 | 41 |
| 371830534222008 | 36 | 41 |
| 371830534222004 | 36 | 41 |
| 371830534221009 | 36 | 41 |
| 371830534221013 | 36 | 41 |
| 371830534221008 | 36 | 41 |
| 371830534221010 | 36 | 41 |
| 371830534221011 | 36 | 41 |
| 371830534222002 | 36 | 41 |
| 371830534221012 | 36 | 41 |
| 371830534222001 | 36 | 41 |
| 371830535093015 | 36 | 11 |
| 371830535093005 | 36 | 11 |
| 371830535093009 | 36 | 11 |
| 371830535093006 | 36 | 11 |
| 371830535093007 | 36 | 11 |
| 371830535093011 | 36 | 11 |
| 371830535093002 | 36 | 11 |
| 371830534241027 | 36 | 11 |
| 371830534241026 | 36 | 11 |
| 371830534232008 | 36 | 11 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830534232005 | 36 | 11 |
| 371830534232007 | 36 | 11 |
| 371830534231003 | 36 | 11 |
| 371830535182008 | 36 | 11 |
| 371830535182007 | 36 | 11 |
| 371830535064035 | 36 | 11 |
| 371830535064029 | 36 | 11 |
| 371830535064018 | 36 | 11 |
| 371830535064034 | 36 | 11 |
| 371830535064014 | 36 | 11 |
| 371830535064030 | 36 | 11 |
| 371830535064032 | 36 | 11 |
| 371830535064013 | 36 | 11 |
| 371830535064012 | 36 | 11 |
| 371830535181008 | 36 | 11 |
| 371830535181007 | 36 | 11 |
| 371830535181006 | 36 | 11 |
| 371830535181004 | 36 | 11 |
| 371830535182009 | 36 | 11 |
| 371830535182002 | 36 | 11 |
| 371830535182005 | 36 | 11 |
| 371830535181005 | 36 | 11 |
| 371830535181001 | 36 | 11 |
| 371830535181000 | 36 | 11 |
| 371830535181003 | 36 | 11 |
| 371830535183016 | 36 | 11 |
| 371830535181002 | 36 | 11 |
| 371830535183011 | 36 | 11 |
| 371830535183015 | 36 | 11 |
| 371830535183013 | 36 | 11 |
| 371830535183014 | 36 | 11 |
| 371830535191002 | 36 | 11 |
| 371830535191001 | 36 | 11 |
| 371830535191004 | 36 | 11 |
| 371830535191003 | 36 | 11 |
| 371830535182000 | 36 | 11 |
| 371830535182001 | 36 | 11 |
| 371830535183001 | 36 | 11 |
| 371830535183002 | 36 | 11 |
| 371830535183012 | 36 | 11 |
| 371830535183000 | 36 | 11 |
| 371830535183003 | 36 | 11 |
| 371830535183004 | 36 | 11 |
| 371830535183007 | 36 | 11 |
| 371830535183005 | 36 | 11 |
| 371830535093001 | 36 | 11 |
| 371830535093003 | 36 | 11 |
| 371830535093000 | 36 | 11 |
| 371830534221019 | 36 | 41 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830534221015 | 36 | 41 |
| 371830534221018 | 36 | 41 |
| 371830534221017 | 36 | 41 |
| 371830534221016 | 36 | 41 |
| 371830534221006 | 36 | 41 |
| 371830534221007 | 36 | 41 |
| 371830534221014 | 36 | 41 |
| 371830534232002 | 36 | 11 |
| 371830534232001 | 36 | 11 |
| 371830534232003 | 36 | 11 |
| 371830534232004 | 36 | 11 |
| 371830535191000 | 36 | 11 |
| 371830535183010 | 36 | 11 |
| 371830535183006 | 36 | 11 |
| 371830535183008 | 36 | 11 |
| 371830535183009 | 36 | 11 |
| 371830535191006 | 36 | 11 |
| 371830535191005 | 36 | 11 |
| 371830535191007 | 36 | 11 |
| 371830535191008 | 36 | 11 |
| 371830535064015 | 36 | 11 |
| 371830535064016 | 36 | 11 |
| 371830535064010 | 36 | 11 |
| 371830535064009 | 36 | 11 |
| 371830535064011 | 36 | 11 |
| 371830535064008 | 36 | 11 |
| 371830535064017 | 36 | 11 |
| 371830535064005 | 36 | 11 |
| 371830535064007 | 36 | 11 |
| 371830535064006 | 36 | 11 |
| 371830535064033 | 36 | 11 |
| 371830535063018 | 36 | 11 |
| 371830535063017 | 36 | 11 |
| 371830535063016 | 36 | 11 |
| 371830535063005 | 36 | 11 |
| 371830535063006 | 36 | 11 |
| 371830535063002 | 36 | 11 |
| 371830535063007 | 36 | 11 |
| 371830534211028 | 36 | 37 |
| 371830534211046 | 36 | 37 |
| 371830534211047 | 36 | 37 |
| 371830534182037 | 36 | 37 |
| 371830534182039 | 36 | 37 |
| 371830534182040 | 36 | 37 |
| 371830534182002 | 36 | 37 |
| 371830534182003 | 36 | 37 |
| 371830534182056 | 36 | 37 |
| 371830534182000 | 36 | 37 |
| 371830534182007 | 36 | 37 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830534182004 | 36 | 37 |
| 371830534182005 | 36 | 37 |
| 371830534231013 | 36 | 11 |
| 371830534231008 | 36 | 11 |
| 371830534231001 | 36 | 11 |
| 371830534202033 | 36 | 37 |
| 371830534202027 | 36 | 37 |
| 371830534202051 | 36 | 37 |
| 371830534202050 | 36 | 37 |
| 371830534202049 | 36 | 37 |
| 371830534202048 | 36 | 37 |
| 371830534202030 | 36 | 37 |
| 371830534202029 | 36 | 37 |
| 371830534202031 | 36 | 37 |
| 371830534202047 | 36 | 37 |
| 371830534202037 | 36 | 37 |
| 371830534202046 | 36 | 37 |
| 371830534202052 | 36 | 37 |
| 371830534202038 | 36 | 37 |
| 371830534202035 | 36 | 37 |
| 371830534202028 | 36 | 37 |
| 371830534202026 | 36 | 37 |
| 371830534202023 | 36 | 37 |
| 371830534202061 | 36 | 37 |
| 371830534202060 | 36 | 37 |
| 371830534182044 | 36 | 37 |
| 371830534202021 | 36 | 37 |
| 371830534202025 | 36 | 37 |
| 371830534202022 | 36 | 37 |
| 371830534202024 | 36 | 37 |
| 371830534202011 | 36 | 37 |
| 371830534202009 | 36 | 37 |
| 371830534202018 | 36 | 37 |
| 371830534202015 | 36 | 37 |
| 371830534202012 | 36 | 37 |
| 371830534202019 | 36 | 37 |
| 371830534211061 | 36 | 37 |
| 371830534202013 | 36 | 37 |
| 371830534211060 | 36 | 37 |
| 371830534202059 | 36 | 37 |
| 371830534202057 | 36 | 37 |
| 371830534202058 | 36 | 37 |
| 371830534202041 | 36 | 37 |
| 371830534202042 | 36 | 37 |
| 371830534202032 | 36 | 37 |
| 371830534202044 | 36 | 37 |
| 371830534202043 | 36 | 37 |
| 371830534202036 | 36 | 37 |
| 371830534202045 | 36 | 37 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830534202039 | 36 | 37 |
| 371830534202040 | 36 | 37 |
| 371830534202000 | 36 | 37 |
| 371830534202001 | 36 | 37 |
| 371830534202017 | 36 | 37 |
| 371830534202020 | 36 | 37 |
| 371830535093010 | 36 | 11 |
| 371830535093004 | 36 | 11 |
| 371830534241036 | 36 | 11 |
| 371830534241023 | 36 | 11 |
| 371830534182018 | 36 | 37 |
| 371830534182035 | 36 | 37 |
| 371830534182028 | 36 | 37 |
| 371830534182020 | 36 | 37 |
| 371830534182019 | 36 | 37 |
| 371830534182011 | 36 | 37 |
| 371830534182010 | 36 | 37 |
| 371830534182033 | 36 | 37 |
| 371830534182008 | 36 | 37 |
| 371830534182009 | 36 | 37 |
| 371830534182026 | 36 | 37 |
| 371830534182032 | 36 | 37 |
| 371830534182014 | 36 | 37 |
| 371830534182025 | 36 | 37 |
| 371830534182030 | 36 | 37 |
| 371830534182024 | 36 | 37 |
| 371830534182023 | 36 | 37 |
| 371830534163013 | 36 | 37 |
| 371830534182015 | 36 | 37 |
| 371830534163011 | 36 | 37 |
| 371830534163012 | 36 | 37 |
| 371830534182016 | 36 | 37 |
| 371830534182013 | 36 | 37 |
| 371830534182012 | 36 | 37 |
| 371830534182017 | 36 | 37 |
| 371830534182036 | 36 | 37 |
| 371830534182041 | 36 | 37 |
| 371830534182038 | 36 | 37 |
| 371830534182034 | 36 | 37 |
| 371830534182042 | 36 | 37 |
| 371830534182031 | 36 | 37 |
| 371830534182029 | 36 | 37 |
| 371830534182022 | 36 | 37 |
| 371830534182021 | 36 | 37 |
| 371830534163016 | 36 | 37 |
| 371830534182027 | 36 | 37 |
| 371830534182006 | 36 | 37 |
| 371830534202006 | 36 | 37 |
| 371830534202007 | 36 | 37 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830534182055 | 36 | 37 |
| 371830534182001 | 36 | 37 |
| 371830534202008 | 36 | 37 |
| 371830534182054 | 36 | 37 |
| 371830534182046 | 36 | 37 |
| 371830534202003 | 36 | 37 |
| 371830534182053 | 36 | 37 |
| 371830534182047 | 36 | 37 |
| 371830534182048 | 36 | 37 |
| 371830534182049 | 36 | 37 |
| 371830534202002 | 36 | 37 |
| 371830534202005 | 36 | 37 |
| 371830534182052 | 36 | 37 |
| 371830534202004 | 36 | 37 |
| 371830534182050 | 36 | 37 |
| 371830534182051 | 36 | 37 |
| 371830534182045 | 36 | 37 |
| 371830534211033 | 36 | 37 |
| 371830534211034 | 36 | 37 |
| 371830534211035 | 36 | 37 |
| 371830534211054 | 36 | 37 |
| 371830534211053 | 36 | 37 |
| 371830532012027 | 36 | 37 |
| 371830532012026 | 36 | 37 |
| 371830534211051 | 36 | 37 |
| 371830534211037 | 36 | 37 |
| 371830534211039 | 36 | 37 |
| 371830534211036 | 36 | 37 |
| 371830534211040 | 36 | 37 |
| 371830534211052 | 36 | 37 |
| 371830532012025 | 36 | 37 |
| 371830534211038 | 36 | 37 |
| 371830534211029 | 36 | 37 |
| 371830532011058 | 36 | 37 |
| 371830532011047 | 36 | 37 |
| 371830532011048 | 36 | 37 |
| 371830532011049 | 36 | 37 |
| 371830532011042 | 36 | 37 |
| 371830532011041 | 36 | 37 |
| 371830532012031 | 36 | 37 |
| 371830532012028 | 36 | 37 |
| 371830532012032 | 36 | 37 |
| 371830532011061 | 36 | 37 |
| 371830532011051 | 36 | 37 |
| 371830532011040 | 36 | 37 |
| 371830532012033 | 36 | 37 |
| 371830534211023 | 36 | 37 |
| 371830534211022 | 36 | 37 |
| 371830534211021 | 36 | 37 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830534211018 | 36 | 37 |
| 371830534211016 | 36 | 37 |
| 371830534211030 | 36 | 37 |
| 371830534211041 | 36 | 37 |
| 371830534211014 | 36 | 37 |
| 371830534211015 | 36 | 37 |
| 371830534211020 | 36 | 37 |
| 371830534211019 | 36 | 37 |
| 371830534211017 | 36 | 37 |
| 371830534211048 | 36 | 37 |
| 371830534231002 | 36 | 11 |
| 371830535093013 | 36 | 11 |
| 371830535093008 | 36 | 11 |
| 371830535181010 | 36 | 11 |
| 371830535181009 | 36 | 11 |
| 371830535093012 | 36 | 11 |
| 371830535181011 | 36 | 11 |
| 371830534231000 | 36 | 11 |
| 371830535182006 | 36 | 11 |
| 371830535182003 | 36 | 11 |
| 371830535182004 | 36 | 11 |
| 371830534231012 | 36 | 11 |
| 371830534232006 | 36 | 11 |
| 371830534231011 | 36 | 11 |
| 371830534231010 | 36 | 11 |
| 371830534222006 | 36 | 41 |
| 371830534222005 | 36 | 41 |
| 371830534222000 | 36 | 41 |
| 371830534231009 | 36 | 11 |
| 371830534231007 | 36 | 11 |
| 371830534231004 | 36 | 11 |
| 371830534231005 | 36 | 11 |
| 371830534231006 | 36 | 11 |
| 371830535093014 | 36 | 11 |
| 371830535093017 | 36 | 11 |
| 371830535093016 | 36 | 11 |
| 371830534221000 | 36 | 41 |
| 371830535064028 | 36 | 11 |
| 371830535053007 | 36 | 11 |
| 371830535053011 | 36 | 11 |
| 371830535053012 | 36 | 11 |
| 371830535053005 | 36 | 11 |
| 371830535053006 | 36 | 11 |
| 371830535064004 | 36 | 11 |
| 371830535064000 | 36 | 11 |
| 371830535064002 | 36 | 11 |
| 371830535063014 | 36 | 11 |
| 371830535063015 | 36 | 11 |
| 371830535064020 | 36 | 11 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830535064003 | 36 | 11 |
| 371830535064001 | 36 | 11 |
| 371830535052008 | 36 | 11 |
| 371830535063013 | 36 | 11 |
| 371830529022013 | 37 | 36 |
| 371830529022010 | 37 | 36 |
| 371830529022014 | 37 | 36 |
| 371830529021002 | 37 | 36 |
| 371830529021003 | 37 | 36 |
| 371830529021016 | 37 | 36 |
| 371830529021001 | 37 | 36 |
| 371830529021015 | 37 | 36 |
| 371830529021025 | 37 | 36 |
| 371830529021026 | 37 | 36 |
| 371830529022021 | 37 | 36 |
| 371830529022019 | 37 | 36 |
| 371830529022020 | 37 | 36 |
| 371830529022018 | 37 | 36 |
| 371830529022017 | 37 | 36 |
| 371830529022016 | 37 | 36 |
| 371830529022011 | 37 | 36 |
| 371830529022015 | 37 | 36 |
| 371830529022012 | 37 | 36 |
| 371830529021009 | 37 | 36 |
| 371830529021007 | 37 | 36 |
| 371830529021010 | 37 | 36 |
| 371830529021005 | 37 | 36 |
| 371830529021006 | 37 | 36 |
| 371830529021011 | 37 | 36 |
| 371830529021008 | 37 | 36 |
| 371830529021004 | 37 | 36 |
| 371830529021000 | 37 | 36 |
| 371830529021027 | 37 | 36 |
| 371830529021024 | 37 | 36 |
| 371830529043006 | 37 | 36 |
| 371830529042016 | 37 | 36 |
| 371830529042017 | 37 | 36 |
| 371830529042014 | 37 | 36 |
| 371830529042015 | 37 | 36 |
| 371830529043013 | 37 | 36 |
| 371830529043012 | 37 | 36 |
| 371830529043010 | 37 | 36 |
| 371830529043014 | 37 | 36 |
| 371830529043015 | 37 | 36 |
| 371830529043016 | 37 | 36 |
| 371830529043008 | 37 | 36 |
| 371830529043004 | 37 | 36 |
| 371830529043009 | 37 | 36 |
| 371830529043005 | 37 | 36 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830529043003 | 37 | 36 |
| 371830529042003 | 37 | 36 |
| 371830529042002 | 37 | 36 |
| 371830529042000 | 37 | 36 |
| 371830529042001 | 37 | 36 |
| 371830529042018 | 37 | 36 |
| 371830529042011 | 37 | 36 |
| 371830529042013 | 37 | 36 |
| 371830529042004 | 37 | 36 |
| 371830529042005 | 37 | 36 |
| 371830529043007 | 37 | 36 |
| 371830529011030 | 37 | 36 |
| 371830529011029 | 37 | 36 |
| 371830529011020 | 37 | 36 |
| 371830529011028 | 37 | 36 |
| 371830529011027 | 37 | 36 |
| 371830529011022 | 37 | 36 |
| 371830529011021 | 37 | 36 |
| 371830529011019 | 37 | 36 |
| 371830529011018 | 37 | 36 |
| 371830529011017 | 37 | 36 |
| 371830529011016 | 37 | 36 |
| 371830529011023 | 37 | 36 |
| 371830529011024 | 37 | 36 |
| 371830529011015 | 37 | 36 |
| 371830529042012 | 37 | 36 |
| 371830529011025 | 37 | 36 |
| 371830529011026 | 37 | 36 |
| 371830529011011 | 37 | 36 |
| 371830529011012 | 37 | 36 |
| 371830529011009 | 37 | 36 |
| 371830529042010 | 37 | 36 |
| 371830529042009 | 37 | 36 |
| 371830529042008 | 37 | 36 |
| 371830529042007 | 37 | 36 |
| 371830529042006 | 37 | 36 |
| 371830529043001 | 37 | 36 |
| 371830529021028 | 37 | 36 |
| 371830529011007 | 37 | 36 |
| 371830529021023 | 37 | 36 |
| 371830529043000 | 37 | 36 |
| 371830529043002 | 37 | 36 |
| 371830529011006 | 37 | 36 |
| 371830529011031 | 37 | 36 |
| 371830529011001 | 37 | 36 |
| 371830529011002 | 37 | 36 |
| 371830529011005 | 37 | 36 |
| 371830529011004 | 37 | 36 |
| 371830529021022 | 37 | 36 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830529021017 | 37 | 36 |
| 371830529011000 | 37 | 36 |
| 371830529021018 | 37 | 36 |
| 371830529021019 | 37 | 36 |
| 371830529021020 | 37 | 36 |
| 371830529021014 | 37 | 36 |
| 371830529021021 | 37 | 36 |
| 371830529021012 | 37 | 36 |
| 371830529021013 | 37 | 36 |
| 371830529043019 | 37 | 36 |
| 371830529043017 | 37 | 36 |
| 371830529043018 | 37 | 36 |
| 371830529043011 | 37 | 36 |
| 371830529011010 | 37 | 36 |
| 371830529011014 | 37 | 36 |
| 371830529011013 | 37 | 36 |
| 371830529011008 | 37 | 36 |
| 371830529011003 | 37 | 36 |
| 371830534161028 | 37 | 41 |
| 371830534161031 | 37 | 41 |
| 371830534161037 | 37 | 41 |
| 371830534161027 | 37 | 41 |
| 371830534161026 | 37 | 41 |
| 371830534171055 | 37 | 41 |
| 371830534171019 | 37 | 41 |
| 371830534141039 | 37 | 41 |
| 371830534171017 | 37 | 41 |
| 371830534141033 | 37 | 41 |
| 371830534171043 | 37 | 41 |
| 371830534171037 | 37 | 41 |
| 371830534171041 | 37 | 41 |
| 371830534171039 | 37 | 41 |
| 371830534171045 | 37 | 41 |
| 371830534171044 | 37 | 41 |
| 371830534171042 | 37 | 41 |
| 371830534161030 | 37 | 41 |
| 371830534161067 | 37 | 41 |
| 371830534161029 | 37 | 41 |
| 371830534161032 | 37 | 41 |
| 371830534171018 | 37 | 41 |
| 371830534142024 | 37 | 41 |
| 371830534161021 | 37 | 41 |
| 371830534161022 | 37 | 41 |
| 371830534161019 | 37 | 41 |
| 371830534161017 | 37 | 36 |
| 371830534161012 | 37 | 36 |
| 371830534161009 | 37 | 36 |
| 371830534161007 | 37 | 36 |
| 371830534161010 | 37 | 36 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|-------|---------------------|-----------------------------------|
| 371830534161013 | 37 | 36 |
| 371830534161066 | 37 | 36 |
| 371830534161011 | 37 | 36 |
| 371830534161014 | 37 | 36 |
| 371830534183018 | 37 | 36 |
| 371830534183019 | 37 | 36 |
| 371830534183009 | 37 | 36 |
| 371830534183008 | 37 | 36 |
| 371830534183011 | 37 | 36 |
| 371830534183007 | 37 | 36 |
| 371830534183006 | 37 | 36 |
| 371830534183015 | 37 | 36 |
| 371830534183014 | 37 | 36 |
| 371830534181022 | 37 | 36 |
| 371830534183016 | 37 | 36 |
| 371830534181008 | 37 | 36 |
| 371830534181011 | 37 | 36 |
| 371830534181009 | 37 | 36 |
| 371830534181010 | 37 | 36 |
| 371830534183017 | 37 | 36 |
| 371830534183004 | 37 | 36 |
| 371830534183003 | 37 | 36 |
| 371830534181012 | 37 | 36 |
| 371830534183012 | 37 | 36 |
| 371830534183010 | 37 | 36 |
| 371830534183005 | 37 | 36 |
| 371830534183013 | 37 | 36 |
| 371830534183020 | 37 | 36 |
| 371830534183001 | 37 | 36 |
| 371830534183021 | 37 | 36 |
| 371830534181016 | 37 | 36 |
| 371830534183002 | 37 | 36 |
| 371830534181024 | 37 | 36 |
| 371830534181014 | 37 | 36 |
| 371830534181013 | 37 | 36 |
| 371830534183000 | 37 | 36 |
| 371830534181025 | 37 | 36 |
| 371830534161044 | 37 | 36 |
| 371830534161045 | 37 | 36 |
| 371830534161050 | 37 | 36 |
| 371830534161015 | 37 | 36 |
| 371830534181020 | 37 | 36 |
| 371830534161043 | 37 | 36 |
| 371830534161034 | 37 | 41 |
| 371830534161036 | 37 | 41 |
| 371830534161033 | 37 | 41 |
| 371830534161025 | 37 | 41 |
| 371830534161024 | 37 | 41 |
| 371830534161035 | 37 | 41 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830534161023 | 37 | 41 |
| 371830534161020 | 37 | 41 |
| 371830534181005 | 37 | 36 |
| 371830534161008 | 37 | 36 |
| 371830534181007 | 37 | 36 |
| 371830534161006 | 37 | 36 |
| 371830534161005 | 37 | 36 |
| 371830534161004 | 37 | 36 |
| 371830534181006 | 37 | 36 |
| 371830534161002 | 37 | 36 |
| 371830534161001 | 37 | 36 |
| 371830534181015 | 37 | 36 |
| 371830534181004 | 37 | 36 |
| 371830534181003 | 37 | 36 |
| 371830534181001 | 37 | 36 |
| 371830534181002 | 37 | 36 |
| 371830534161003 | 37 | 36 |
| 371830534161000 | 37 | 36 |
| 371830534181000 | 37 | 36 |
| 371830534162040 | 37 | 36 |
| 371830534162048 | 37 | 41 |
| 371830534162029 | 37 | 41 |
| 371830534162031 | 37 | 41 |
| 371830534162003 | 37 | 41 |
| 371830534162002 | 37 | 41 |
| 371830534162041 | 37 | 36 |
| 371830534161062 | 37 | 36 |
| 371830534162042 | 37 | 36 |
| 371830534162001 | 37 | 36 |
| 371830534162000 | 37 | 36 |
| 371830534161040 | 37 | 36 |
| 371830534161041 | 37 | 36 |
| 371830534161065 | 37 | 36 |
| 371830534161061 | 37 | 36 |
| 371830534161063 | 37 | 36 |
| 371830534161048 | 37 | 36 |
| 371830534181027 | 37 | 36 |
| 371830534181021 | 37 | 36 |
| 371830534181023 | 37 | 36 |
| 371830534161046 | 37 | 36 |
| 371830534161055 | 37 | 36 |
| 371830534161054 | 37 | 36 |
| 371830534161052 | 37 | 36 |
| 371830534161047 | 37 | 36 |
| 371830534161068 | 37 | 36 |
| 371830534161056 | 37 | 36 |
| 371830534161053 | 37 | 36 |
| 371830534161049 | 37 | 36 |
| 371830534161051 | 37 | 36 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830534161042 | 37 | 36 |
| 371830534161016 | 37 | 36 |
| 371830534181029 | 37 | 36 |
| 371830534163004 | 37 | 41 |
| 371830534162046 | 37 | 41 |
| 371830534163002 | 37 | 41 |
| 371830534163003 | 37 | 41 |
| 371830534162038 | 37 | 41 |
| 371830534162045 | 37 | 41 |
| 371830534163000 | 37 | 36 |
| 371830534163001 | 37 | 41 |
| 371830534161064 | 37 | 36 |
| 371830534162044 | 37 | 36 |
| 371830534162039 | 37 | 41 |
| 371830534162030 | 37 | 41 |
| 371830534162043 | 37 | 41 |
| 371830534163008 | 37 | 41 |
| 371830534163009 | 37 | 41 |
| 371830534163007 | 37 | 41 |
| 371830534163010 | 37 | 41 |
| 371830534171035 | 37 | 41 |
| 371830534171009 | 37 | 41 |
| 371830534171040 | 37 | 41 |
| 371830534171036 | 37 | 41 |
| 371830534162028 | 37 | 41 |
| 371830534162036 | 37 | 41 |
| 371830534162021 | 37 | 41 |
| 371830534162027 | 37 | 41 |
| 371830534162026 | 37 | 41 |
| 371830534162015 | 37 | 41 |
| 371830534162049 | 37 | 41 |
| 371830534162017 | 37 | 41 |
| 371830534162016 | 37 | 41 |
| 371830534162024 | 37 | 41 |
| 371830534162025 | 37 | 41 |
| 371830534162032 | 37 | 41 |
| 371830534161039 | 37 | 41 |
| 371830534171028 | 37 | 41 |
| 371830534171031 | 37 | 41 |
| 371830534171007 | 37 | 41 |
| 371830534171004 | 37 | 41 |
| 371830534171005 | 37 | 41 |
| 371830534171008 | 37 | 41 |
| 371830534171006 | 37 | 41 |
| 371830534171001 | 37 | 41 |
| 371830534171038 | 37 | 41 |
| 371830534171034 | 37 | 41 |
| 371830534171010 | 37 | 41 |
| 371830534171000 | 37 | 41 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|-------|---------------------|-----------------------------------|
| 371830534142028 | 37 | 41 |
| 371830534171002 | 37 | 41 |
| 371830534142027 | 37 | 41 |
| 371830534163015 | 37 | 41 |
| 371830534163014 | 37 | 41 |
| 371830534142001 | 37 | 41 |
| 371830534171012 | 37 | 41 |
| 371830534171027 | 37 | 41 |
| 371830534171030 | 37 | 41 |
| 371830534171014 | 37 | 41 |
| 371830534171013 | 37 | 41 |
| 371830534171011 | 37 | 41 |
| 371830534142033 | 37 | 41 |
| 371830534142034 | 37 | 41 |
| 371830534142032 | 37 | 41 |
| 371830534142035 | 37 | 41 |
| 371830534171003 | 37 | 41 |
| 371830534142036 | 37 | 41 |
| 371830534142025 | 37 | 41 |
| 371830534142022 | 37 | 41 |
| 371830534142031 | 37 | 41 |
| 371830534142023 | 37 | 41 |
| 371830534142030 | 37 | 41 |
| 371830534142029 | 37 | 41 |
| 371830534142026 | 37 | 41 |
| 371830534163006 | 37 | 41 |
| 371830534171054 | 37 | 41 |
| 371830534171015 | 37 | 41 |
| 371830534171016 | 37 | 41 |
| 371830534171053 | 37 | 41 |
| 371830534171048 | 37 | 41 |
| 371830534171047 | 37 | 41 |
| 371830534171049 | 37 | 41 |
| 371830534171050 | 37 | 41 |
| 371830534171032 | 37 | 41 |
| 371830534171046 | 37 | 41 |
| 371830534171057 | 37 | 41 |
| 371830534171052 | 37 | 41 |
| 371830534171051 | 37 | 41 |
| 371830534171029 | 37 | 41 |
| 371830534171033 | 37 | 41 |
| 371830534141032 | 37 | 41 |
| 371830534141038 | 37 | 41 |
| 371830534142043 | 37 | 41 |
| 371830534161060 | 37 | 41 |
| 371830534161059 | 37 | 41 |
| 371830534162006 | 37 | 41 |
| 371830534162005 | 37 | 41 |
| 371830534162008 | 37 | 41 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830534161058 | 37 | 41 |
| 371830534142003 | 37 | 41 |
| 371830534142002 | 37 | 41 |
| 371830534142000 | 37 | 41 |
| 371830534162019 | 37 | 41 |
| 371830534162007 | 37 | 41 |
| 371830534162020 | 37 | 41 |
| 371830534162013 | 37 | 41 |
| 371830534161057 | 37 | 41 |
| 371830534162010 | 37 | 41 |
| 371830534162009 | 37 | 41 |
| 371830534162012 | 37 | 41 |
| 371830534162011 | 37 | 41 |
| 371830534162022 | 37 | 41 |
| 371830534162018 | 37 | 41 |
| 371830534162014 | 37 | 41 |
| 371830534162004 | 37 | 41 |
| 371830534161038 | 37 | 41 |
| 371830534162047 | 37 | 41 |
| 371830534162034 | 37 | 41 |
| 371830534162033 | 37 | 41 |
| 371830534163005 | 37 | 41 |
| 371830534162037 | 37 | 41 |
| 371830534162035 | 37 | 41 |
| 371830534162023 | 37 | 41 |
| 371830534181026 | 37 | 36 |
| 371830534181017 | 37 | 36 |
| 371830534181018 | 37 | 36 |
| 371830534181019 | 37 | 36 |
| 371830535093018 | 37 | 36 |
| 371830536102004 | 40 | 49 |
| 371830536102005 | 40 | 49 |
| 371830536102000 | 40 | 49 |
| 371830536102007 | 40 | 49 |
| 371830536102001 | 40 | 49 |
| 371839801001001 | 40 | 49 |
| 371839801001000 | 40 | 49 |
| 371839801001006 | 40 | 49 |
| 371830537241090 | 40 | 49 |
| 371830537241014 | 40 | 49 |
| 371830537241009 | 40 | 49 |
| 371830537241011 | 40 | 49 |
| 371839802001010 | 40 | 49 |
| 371830537241089 | 40 | 49 |
| 371830537241007 | 40 | 49 |
| 371830537241088 | 40 | 49 |
| 371839802001001 | 40 | 49 |
| 371830537093000 | 40 | 49 |
| 371830537093001 | 40 | 49 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|-------|----------------------|-------------------------------------|
| 371830537241018 | 40 | 49 |
| 371830537093005 | 40 | 49 |
| 371830537093002 | 40 | 49 |
| 371830537093006 | 40 | 49 |
| 371830537241019 | 40 | 49 |
| 371830537252000 | 40 | 34 |
| 371839801001008 | 40 | 49 |
| 371839801001026 | 40 | 49 |
| 371839801001013 | 40 | 49 |
| 371839801001030 | 40 | 49 |
| 371839801001014 | 40 | 49 |
| 371839801001017 | 40 | 49 |
| 371839801001018 | 40 | 49 |
| 371839801001016 | 40 | 49 |
| 371830536102029 | 40 | 49 |
| 371830536101014 | 40 | 49 |
| 371830536101019 | 40 | 49 |
| 371830536101087 | 40 | 49 |
| 371830536101086 | 40 | 49 |
| 371830536101072 | 40 | 49 |
| 371830536102052 | 40 | 49 |
| 371830536102051 | 40 | 49 |
| 371839801001019 | 40 | 49 |
| 371830536101077 | 40 | 49 |
| 371830536101074 | 40 | 49 |
| 371830536101076 | 40 | 49 |
| 371830536101075 | 40 | 49 |
| 371830536101073 | 40 | 49 |
| 371830536101078 | 40 | 49 |
| 371830536101009 | 40 | 49 |
| 371830536101090 | 40 | 49 |
| 371830536101083 | 40 | 49 |
| 371830536101082 | 40 | 49 |
| 371830536101080 | 40 | 49 |
| 371830536101089 | 40 | 49 |
| 371830536101088 | 40 | 49 |
| 371830536102002 | 40 | 49 |
| 371839801001020 | 40 | 49 |
| 371830537241047 | 40 | 49 |
| 371830537241045 | 40 | 49 |
| 371830537241041 | 40 | 49 |
| 371830537241046 | 40 | 49 |
| 371839802001002 | 40 | 49 |
| 371830537241013 | 40 | 49 |
| 371839802001000 | 40 | 49 |
| 371830537241008 | 40 | 49 |
| 371830537241043 | 40 | 49 |
| 371830537241012 | 40 | 49 |
| 371830537241044 | 40 | 49 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830537241010 | 40 | 49 |
| 371830537241006 | 40 | 49 |
| 371839802001015 | 40 | 49 |
| 371839802001013 | 40 | 49 |
| 371830537093032 | 40 | 49 |
| 371830537093039 | 40 | 49 |
| 371830537093035 | 40 | 49 |
| 371830537093037 | 40 | 49 |
| 371830537093036 | 40 | 49 |
| 371830537093031 | 40 | 49 |
| 371830537093030 | 40 | 49 |
| 371830537093046 | 40 | 49 |
| 371830537093043 | 40 | 49 |
| 371830537093045 | 40 | 49 |
| 371830537093044 | 40 | 49 |
| 371830537093029 | 40 | 49 |
| 371830536101039 | 40 | 49 |
| 371830536101043 | 40 | 49 |
| 371830536101053 | 40 | 49 |
| 371830536101054 | 40 | 49 |
| 371830536101057 | 40 | 49 |
| 371830536101050 | 40 | 49 |
| 371830536102009 | 40 | 49 |
| 371830536102011 | 40 | 49 |
| 371830536102025 | 40 | 49 |
| 371830536102026 | 40 | 49 |
| 371830536102020 | 40 | 49 |
| 371830536101059 | 40 | 49 |
| 371830536101060 | 40 | 49 |
| 371830536102010 | 40 | 49 |
| 371830536102014 | 40 | 49 |
| 371830536102030 | 40 | 49 |
| 371830536102024 | 40 | 49 |
| 371830536102028 | 40 | 49 |
| 371830536101061 | 40 | 49 |
| 371830536101062 | 40 | 49 |
| 371830536101018 | 40 | 49 |
| 371830536101051 | 40 | 49 |
| 371830536101056 | 40 | 49 |
| 371830536101055 | 40 | 49 |
| 371830536101017 | 40 | 49 |
| 371830536101012 | 40 | 49 |
| 371830536101052 | 40 | 49 |
| 371830536101093 | 40 | 49 |
| 371830536101020 | 40 | 49 |
| 371830536101016 | 40 | 49 |
| 371830536101015 | 40 | 49 |
| 371830536101011 | 40 | 49 |
| 371830536101065 | 40 | 49 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830536101068 | 40 | 49 |
| 371830536101042 | 40 | 49 |
| 371830536101036 | 40 | 49 |
| 371830536091031 | 40 | 41 |
| 371830536091032 | 40 | 41 |
| 371830536091084 | 40 | 49 |
| 371830536091083 | 40 | 41 |
| 371830536091099 | 40 | 41 |
| 371830536091086 | 40 | 41 |
| 371830536091085 | 40 | 41 |
| 371839801001063 | 40 | 49 |
| 371839801001054 | 40 | 49 |
| 371839801001057 | 40 | 49 |
| 371839801001068 | 40 | 49 |
| 371839801001049 | 40 | 49 |
| 371839801001069 | 40 | 49 |
| 371839801001064 | 40 | 49 |
| 371839801001066 | 40 | 49 |
| 371839801001058 | 40 | 49 |
| 371839801001059 | 40 | 49 |
| 371839801001050 | 40 | 49 |
| 371839801001051 | 40 | 49 |
| 371839801001037 | 40 | 49 |
| 371839801001042 | 40 | 49 |
| 371839801001038 | 40 | 49 |
| 371839801001053 | 40 | 49 |
| 371839801001052 | 40 | 49 |
| 371839801001036 | 40 | 49 |
| 371830536101026 | 40 | 49 |
| 371830536101013 | 40 | 49 |
| 371830536101092 | 40 | 49 |
| 371830536101010 | 40 | 49 |
| 371830536101091 | 40 | 49 |
| 371830536101003 | 40 | 49 |
| 371830536101005 | 40 | 49 |
| 371830536101004 | 40 | 49 |
| 371830536101008 | 40 | 49 |
| 371830536101081 | 40 | 49 |
| 371830536101007 | 40 | 49 |
| 371830536101006 | 40 | 49 |
| 371830536101079 | 40 | 49 |
| 371830536101084 | 40 | 49 |
| 371839801001039 | 40 | 49 |
| 371830536102117 | 40 | 49 |
| 371839801001046 | 40 | 49 |
| 371830536102116 | 40 | 49 |
| 371830536102062 | 40 | 49 |
| 371830536102061 | 40 | 49 |
| 371830536091000 | 40 | 49 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830536102060 | 40 | 49 |
| 371830536091119 | 40 | 49 |
| 371830536091120 | 40 | 49 |
| 371830536102070 | 40 | 49 |
| 371830536102063 | 40 | 49 |
| 371830536102113 | 40 | 49 |
| 371830536102088 | 40 | 49 |
| 371830536081016 | 40 | 41 |
| 371830536081040 | 40 | 41 |
| 371830536081041 | 40 | 41 |
| 371830536081017 | 40 | 41 |
| 371830536081025 | 40 | 41 |
| 371830536081024 | 40 | 41 |
| 371830536081014 | 40 | 41 |
| 371830536081018 | 40 | 41 |
| 371830536081010 | 40 | 41 |
| 371830536081005 | 40 | 41 |
| 371830536081007 | 40 | 41 |
| 371830536101034 | 40 | 49 |
| 371830536101038 | 40 | 49 |
| 371830536101044 | 40 | 49 |
| 371830536101035 | 40 | 49 |
| 371830536101032 | 40 | 49 |
| 371830536101037 | 40 | 49 |
| 371830536101041 | 40 | 49 |
| 371830536101040 | 40 | 49 |
| 371830536101048 | 40 | 49 |
| 371830536101027 | 40 | 49 |
| 371830536101030 | 40 | 49 |
| 371830536101002 | 40 | 49 |
| 371830536101025 | 40 | 49 |
| 371830536101001 | 40 | 49 |
| 371830536101024 | 40 | 49 |
| 371830536101028 | 40 | 49 |
| 371830536101000 | 40 | 49 |
| 371830536101045 | 40 | 49 |
| 371830536101049 | 40 | 49 |
| 371830536101022 | 40 | 49 |
| 371830536101047 | 40 | 49 |
| 371830536101046 | 40 | 49 |
| 371830536101021 | 40 | 49 |
| 371830536101023 | 40 | 49 |
| 371830536101031 | 40 | 49 |
| 371830536101033 | 40 | 49 |
| 371830536101029 | 40 | 49 |
| 371839801001021 | 40 | 49 |
| 371839801001024 | 40 | 49 |
| 371839801001040 | 40 | 49 |
| 371830536102094 | 40 | 49 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371839801001041 | 40 | 49 |
| 371839801001022 | 40 | 49 |
| 371839801001009 | 40 | 49 |
| 371839801001032 | 40 | 49 |
| 371839801001073 | 40 | 49 |
| 371839801001012 | 40 | 49 |
| 371839801001028 | 40 | 49 |
| 371839801001015 | 40 | 49 |
| 371839801001011 | 40 | 49 |
| 371839801001065 | 40 | 49 |
| 371839802001020 | 40 | 49 |
| 371839801001023 | 40 | 49 |
| 371830536102095 | 40 | 49 |
| 371830536102096 | 40 | 49 |
| 371830536102074 | 40 | 49 |
| 371830536102097 | 40 | 49 |
| 371830536102079 | 40 | 49 |
| 371830536102078 | 40 | 49 |
| 371830536102073 | 40 | 49 |
| 371830536102068 | 40 | 49 |
| 371830536102050 | 40 | 49 |
| 371830536102069 | 40 | 49 |
| 371830536102118 | 40 | 49 |
| 371830536102076 | 40 | 49 |
| 371830536102022 | 40 | 49 |
| 371830536102016 | 40 | 49 |
| 371830536102018 | 40 | 49 |
| 371830536102015 | 40 | 49 |
| 371830535122003 | 40 | 49 |
| 371830535122002 | 40 | 49 |
| 371839801001067 | 40 | 49 |
| 371830535122001 | 40 | 49 |
| 371830536081049 | 40 | 41 |
| 371830536081048 | 40 | 41 |
| 371830536091080 | 40 | 41 |
| 371830536091077 | 40 | 41 |
| 371830536091079 | 40 | 41 |
| 371830536091060 | 40 | 41 |
| 371830536091061 | 40 | 41 |
| 371830536091078 | 40 | 41 |
| 371830536091081 | 40 | 41 |
| 371830536091055 | 40 | 41 |
| 371830536091058 | 40 | 41 |
| 371830536091059 | 40 | 41 |
| 371830536091056 | 40 | 41 |
| 371830536091064 | 40 | 41 |
| 371830536091066 | 40 | 41 |
| 371830536091065 | 40 | 41 |
| 371830536091068 | 40 | 41 |

Page 54

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830536091073 | 40 | 41 |
| 371830536091067 | 40 | 41 |
| 371830536091052 | 40 | 41 |
| 371830536091053 | 40 | 41 |
| 371830536091047 | 40 | 41 |
| 371830536091048 | 40 | 41 |
| 371830536091069 | 40 | 41 |
| 371830536091123 | 40 | 49 |
| 371830536091093 | 40 | 41 |
| 371839802001003 | 40 | 49 |
| 371839802001009 | 40 | 49 |
| 371839802001012 | 40 | 49 |
| 371839802001006 | 40 | 49 |
| 371839802001005 | 40 | 49 |
| 371839802001011 | 40 | 49 |
| 371830537093056 | 40 | 49 |
| 371830537093047 | 40 | 49 |
| 371830537093048 | 40 | 49 |
| 371830537093009 | 40 | 49 |
| 371830537093049 | 40 | 49 |
| 371830537093008 | 40 | 49 |
| 371830537093052 | 40 | 49 |
| 371830537093051 | 40 | 49 |
| 371830537093050 | 40 | 49 |
| 371830537093007 | 40 | 49 |
| 371839801001029 | 40 | 49 |
| 371839801001033 | 40 | 49 |
| 371839802001008 | 40 | 49 |
| 371839801001025 | 40 | 49 |
| 371839802001014 | 40 | 49 |
| 371839801001035 | 40 | 49 |
| 371839802001007 | 40 | 49 |
| 371839801001034 | 40 | 49 |
| 371830537241091 | 40 | 49 |
| 371839801001003 | 40 | 49 |
| 371839801001007 | 40 | 49 |
| 371839801001004 | 40 | 49 |
| 371830536102006 | 40 | 49 |
| 371839801001002 | 40 | 49 |
| 371830536102003 | 40 | 49 |
| 371839801001005 | 40 | 49 |
| 371839802001016 | 40 | 49 |
| 371839801001031 | 40 | 49 |
| 371839801001027 | 40 | 49 |
| 371839802001019 | 40 | 49 |
| 371839802001004 | 40 | 49 |
| 371830536071074 | 40 | 41 |
| 371830536071073 | 40 | 41 |
| 371830536071057 | 40 | 41 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830536071071 | 40 | 41 |
| 371830536071041 | 40 | 41 |
| 371830536071047 | 40 | 41 |
| 371830536071044 | 40 | 41 |
| 371830536071046 | 40 | 41 |
| 371830536071048 | 40 | 41 |
| 371830536071051 | 40 | 41 |
| 371830536071055 | 40 | 41 |
| 371830536071050 | 40 | 41 |
| 371830536071043 | 40 | 41 |
| 371830536071056 | 40 | 41 |
| 371830536071058 | 40 | 41 |
| 371830536071052 | 40 | 41 |
| 371830536071049 | 40 | 41 |
| 371830536071054 | 40 | 41 |
| 371830536071116 | 40 | 41 |
| 371830536021082 | 40 | 41 |
| 371830536071038 | 40 | 41 |
| 371830536071039 | 40 | 41 |
| 371830536071021 | 40 | 41 |
| 371830536081058 | 40 | 41 |
| 371830536081054 | 40 | 41 |
| 371830536081057 | 40 | 41 |
| 371830536071037 | 40 | 41 |
| 371830536091070 | 40 | 41 |
| 371830536091054 | 40 | 41 |
| 371830536091041 | 40 | 41 |
| 371830536091045 | 40 | 41 |
| 371830536091040 | 40 | 41 |
| 371830536091039 | 40 | 41 |
| 371830536091043 | 40 | 41 |
| 371830536091042 | 40 | 41 |
| 371830536091044 | 40 | 41 |
| 371830536091046 | 40 | 41 |
| 371830536091089 | 40 | 41 |
| 371830536091090 | 40 | 41 |
| 371830536091091 | 40 | 41 |
| 371830536091092 | 40 | 41 |
| 371830536071009 | 40 | 41 |
| 371830536071001 | 40 | 41 |
| 371830536091076 | 40 | 41 |
| 371830536071000 | 40 | 41 |
| 371830536091088 | 40 | 41 |
| 371830536091087 | 40 | 41 |
| 371830536091074 | 40 | 41 |
| 371830536091075 | 40 | 41 |
| 371830536091122 | 40 | 41 |
| 371830536091110 | 40 | 41 |
| 371830536091108 | 40 | 41 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830536091107 | 40 | 41 |
| 371830536091109 | 40 | 41 |
| 371830536091106 | 40 | 41 |
| 371830536071008 | 40 | 41 |
| 371830536071114 | 40 | 41 |
| 371830536071096 | 40 | 41 |
| 371830536071098 | 40 | 41 |
| 371830536071005 | 40 | 41 |
| 371830536071093 | 40 | 41 |
| 371830536071105 | 40 | 41 |
| 371830536071106 | 40 | 41 |
| 371830536071095 | 40 | 41 |
| 371830536071007 | 40 | 41 |
| 371830536071006 | 40 | 41 |
| 371830536091117 | 40 | 41 |
| 371830536091118 | 40 | 41 |
| 371830536071101 | 40 | 41 |
| 371830536071029 | 40 | 41 |
| 371830536071028 | 40 | 41 |
| 371830536071115 | 40 | 41 |
| 371830536071033 | 40 | 41 |
| 371830536071004 | 40 | 41 |
| 371830536071011 | 40 | 41 |
| 371830536071012 | 40 | 41 |
| 371830536071010 | 40 | 41 |
| 371830536071003 | 40 | 41 |
| 371830536071013 | 40 | 41 |
| 371830536021080 | 40 | 41 |
| 371830536021079 | 40 | 41 |
| 371830536021081 | 40 | 41 |
| 371830536091021 | 40 | 49 |
| 371830536091033 | 40 | 41 |
| 371830536091020 | 40 | 41 |
| 371830536091010 | 40 | 41 |
| 371830536091011 | 40 | 41 |
| 371839801001056 | 40 | 49 |
| 371830536091128 | 40 | 49 |
| 371830536091019 | 40 | 41 |
| 371830536091029 | 40 | 49 |
| 371830536091030 | 40 | 49 |
| 371839801001055 | 40 | 49 |
| 371839801001062 | 40 | 49 |
| 371839801001045 | 40 | 49 |
| 371839801001061 | 40 | 49 |
| 371830536091009 | 40 | 41 |
| 371830536091027 | 40 | 49 |
| 371830536091003 | 40 | 49 |
| 371830536091023 | 40 | 49 |
| 371830536091129 | 40 | 49 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830536091126 | 40 | 49 |
| 371830536091125 | 40 | 49 |
| 371830536091024 | 40 | 49 |
| 371830536091121 | 40 | 49 |
| 371830536091028 | 40 | 49 |
| 371830536091025 | 40 | 49 |
| 371830536091001 | 40 | 49 |
| 371830536091026 | 40 | 49 |
| 371830536091127 | 40 | 49 |
| 371839801001060 | 40 | 49 |
| 371839801001048 | 40 | 49 |
| 371839801001044 | 40 | 49 |
| 371839801001043 | 40 | 49 |
| 371830536071040 | 40 | 41 |
| 371830536021096 | 40 | 41 |
| 371830536021095 | 40 | 41 |
| 371830536071042 | 40 | 41 |
| 371830536071045 | 40 | 41 |
| 371830536071079 | 40 | 41 |
| 371830536071078 | 40 | 41 |
| 371830536071075 | 40 | 41 |
| 371830536071076 | 40 | 41 |
| 371830536071077 | 40 | 41 |
| 371830536071072 | 40 | 41 |
| 371830536071112 | 40 | 41 |
| 371830536071070 | 40 | 41 |
| 371830536071069 | 40 | 41 |
| 371830536071061 | 40 | 41 |
| 371830536071066 | 40 | 41 |
| 371830536071067 | 40 | 41 |
| 371830536071068 | 40 | 41 |
| 371830536071062 | 40 | 41 |
| 371830536071063 | 40 | 41 |
| 371830536071094 | 40 | 41 |
| 371830536071060 | 40 | 41 |
| 371830536071111 | 40 | 41 |
| 371830536071059 | 40 | 41 |
| 371830536071113 | 40 | 41 |
| 371830536071065 | 40 | 41 |
| 371830536071100 | 40 | 41 |
| 371830536071053 | 40 | 41 |
| 371830536071118 | 40 | 41 |
| 371830536071117 | 40 | 41 |
| 371830536071103 | 40 | 41 |
| 371830536071102 | 40 | 41 |
| 371830536071099 | 40 | 41 |
| 371830536071002 | 40 | 41 |
| 371830536071064 | 40 | 41 |
| 371830536071097 | 40 | 41 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830536071022 | 40 | 41 |
| 371830536071023 | 40 | 41 |
| 371830536071034 | 40 | 41 |
| 371830536071036 | 40 | 41 |
| 371830536071035 | 40 | 41 |
| 371830536071024 | 40 | 41 |
| 371830536071020 | 40 | 41 |
| 371830536081056 | 40 | 41 |
| 371830536081055 | 40 | 41 |
| 371830536081053 | 40 | 41 |
| 371830536081042 | 40 | 41 |
| 371830536071025 | 40 | 41 |
| 371830536071018 | 40 | 41 |
| 371830536071019 | 40 | 41 |
| 371830536071017 | 40 | 41 |
| 371830536071015 | 40 | 41 |
| 371830536071026 | 40 | 41 |
| 371830536071104 | 40 | 41 |
| 371830536071027 | 40 | 41 |
| 371830536071016 | 40 | 41 |
| 371830536071031 | 40 | 41 |
| 371830536071032 | 40 | 41 |
| 371830536081050 | 40 | 41 |
| 371830536071014 | 40 | 41 |
| 371830536081052 | 40 | 41 |
| 371830536081051 | 40 | 41 |
| 371830536071030 | 40 | 41 |
| 371830536081029 | 40 | 41 |
| 371830536081044 | 40 | 41 |
| 371830536081043 | 40 | 41 |
| 371830536081009 | 40 | 41 |
| 371830536081015 | 40 | 41 |
| 371830536081023 | 40 | 41 |
| 371830536081027 | 40 | 41 |
| 371830536081026 | 40 | 41 |
| 371830536081030 | 40 | 41 |
| 371830536081008 | 40 | 41 |
| 371830536081002 | 40 | 41 |
| 371830536081011 | 40 | 41 |
| 371830536081012 | 40 | 41 |
| 371830536081006 | 40 | 41 |
| 371830536081004 | 40 | 41 |
| 371830536081034 | 40 | 41 |
| 371830536081001 | 40 | 41 |
| 371830536081031 | 40 | 41 |
| 371830536081032 | 40 | 41 |
| 371830536081033 | 40 | 41 |
| 371830536081028 | 40 | 41 |
| 371830536081060 | 40 | 41 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830536081059 | 40 | 41 |
| 371830536081061 | 40 | 41 |
| 371830536081045 | 40 | 41 |
| 371830536091082 | 40 | 41 |
| 371830536081046 | 40 | 41 |
| 371830536081047 | 40 | 41 |
| 371830536081035 | 40 | 41 |
| 371830536081036 | 40 | 41 |
| 371830536081037 | 40 | 41 |
| 371830536081038 | 40 | 41 |
| 371830536081019 | 40 | 41 |
| 371830536081021 | 40 | 41 |
| 371830536081020 | 40 | 41 |
| 371830536081039 | 40 | 41 |
| 371830536091063 | 40 | 41 |
| 371830536091051 | 40 | 41 |
| 371830536091062 | 40 | 41 |
| 371830536091057 | 40 | 41 |
| 371830536091050 | 40 | 41 |
| 371830536091049 | 40 | 41 |
| 371830536081003 | 40 | 41 |
| 371830536081022 | 40 | 41 |
| 371830536081013 | 40 | 41 |
| 371830536081000 | 40 | 41 |
| 371830536021098 | 40 | 41 |
| 371830536021091 | 40 | 41 |
| 371830536021093 | 40 | 41 |
| 371830536021088 | 40 | 41 |
| 371830536021087 | 40 | 41 |
| 371830536021094 | 40 | 41 |
| 371830536021085 | 40 | 41 |
| 371830536021086 | 40 | 41 |
| 371830536021097 | 40 | 41 |
| 371830536021084 | 40 | 41 |
| 371830536021092 | 40 | 41 |
| 371830536021089 | 40 | 41 |
| 371830536021083 | 40 | 41 |
| 371830536021090 | 40 | 41 |
| 371830536102012 | 40 | 49 |
| 371830536102013 | 40 | 49 |
| 371839801001010 | 40 | 49 |
| 371830536102075 | 40 | 49 |
| 371830536102077 | 40 | 49 |
| 371830536102023 | 40 | 49 |
| 371830536102021 | 40 | 49 |
| 371830536102019 | 40 | 49 |
| 371830536102008 | 40 | 49 |
| 371830536102033 | 40 | 49 |
| 371830536102036 | 40 | 49 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830536102031 | 40 | 49 |
| 371830536102034 | 40 | 49 |
| 371830536102032 | 40 | 49 |
| 371830536102112 | 40 | 49 |
| 371830536102111 | 40 | 49 |
| 371830536101069 | 40 | 49 |
| 371830536101067 | 40 | 49 |
| 371830536102035 | 40 | 49 |
| 371830536102114 | 40 | 49 |
| 371830536102115 | 40 | 49 |
| 371830536102109 | 40 | 49 |
| 371830536102110 | 40 | 49 |
| 371830536102108 | 40 | 49 |
| 371830536102027 | 40 | 49 |
| 371830536102017 | 40 | 49 |
| 371830536102107 | 40 | 49 |
| 371830536102106 | 40 | 49 |
| 371830536102038 | 40 | 49 |
| 371830536102037 | 40 | 49 |
| 371830536101058 | 40 | 49 |
| 371830536101063 | 40 | 49 |
| 371830536091005 | 40 | 49 |
| 371830536091007 | 40 | 41 |
| 371830536091013 | 40 | 41 |
| 371830536091008 | 40 | 41 |
| 371830536091006 | 40 | 41 |
| 371830536091004 | 40 | 49 |
| 371830536091002 | 40 | 49 |
| 371830536091071 | 40 | 41 |
| 371830536091035 | 40 | 41 |
| 371830536091072 | 40 | 41 |
| 371830536091038 | 40 | 41 |
| 371830536091037 | 40 | 41 |
| 371830536091018 | 40 | 41 |
| 371830536091017 | 40 | 41 |
| 371830536091016 | 40 | 41 |
| 371830536091014 | 40 | 41 |
| 371830536091036 | 40 | 41 |
| 371830536091034 | 40 | 41 |
| 371830536091015 | 40 | 41 |
| 371830536091022 | 40 | 49 |
| 371830536091012 | 40 | 41 |
| 371830536102058 | 40 | 49 |
| 371830536102064 | 40 | 49 |
| 371830536102057 | 40 | 49 |
| 371830536102059 | 40 | 49 |
| 371830536102102 | 40 | 49 |
| 371830536102087 | 40 | 49 |
| 371830536102101 | 40 | 49 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830536102104 | 40 | 49 |
| 371830536102105 | 40 | 49 |
| 371830536102085 | 40 | 49 |
| 371830536102086 | 40 | 49 |
| 371830536102091 | 40 | 49 |
| 371830536102080 | 40 | 49 |
| 371830536102081 | 40 | 49 |
| 371839801001047 | 40 | 49 |
| 371839801001070 | 40 | 49 |
| 371830536102098 | 40 | 49 |
| 371830536102099 | 40 | 49 |
| 371830536102084 | 40 | 49 |
| 371830536102083 | 40 | 49 |
| 371839801001071 | 40 | 49 |
| 371830536102100 | 40 | 49 |
| 371839801001072 | 40 | 49 |
| 371830536102082 | 40 | 49 |
| 371830536102092 | 40 | 49 |
| 371830536102089 | 40 | 49 |
| 371830536102090 | 40 | 49 |
| 371830536102071 | 40 | 49 |
| 371830536102055 | 40 | 49 |
| 371830536102065 | 40 | 49 |
| 371830536102054 | 40 | 49 |
| 371830536102103 | 40 | 49 |
| 371830536102053 | 40 | 49 |
| 371830536102072 | 40 | 49 |
| 371830536102066 | 40 | 49 |
| 371830536102067 | 40 | 49 |
| 371830536102056 | 40 | 49 |
| 371830536102042 | 40 | 49 |
| 371830536102048 | 40 | 49 |
| 371830536102047 | 40 | 49 |
| 371830536102046 | 40 | 49 |
| 371830536102093 | 40 | 49 |
| 371830536102049 | 40 | 49 |
| 371830536102044 | 40 | 49 |
| 371830536102043 | 40 | 49 |
| 371830536102045 | 40 | 49 |
| 371830536101071 | 40 | 49 |
| 371830536102040 | 40 | 49 |
| 371830536102041 | 40 | 49 |
| 371830536102039 | 40 | 49 |
| 371830536101064 | 40 | 49 |
| 371830536101070 | 40 | 49 |
| 371830536101066 | 40 | 49 |
| 371830536101085 | 40 | 49 |
| 371830537252021 | 40 | 34 |
| 371830537252012 | 40 | 34 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830537252019 | 40 | 34 |
| 371830537252022 | 40 | 34 |
| 371830537252014 | 40 | 34 |
| 371830537252007 | 40 | 34 |
| 371830537252013 | 40 | 34 |
| 371830537252008 | 40 | 34 |
| 371830537252002 | 40 | 34 |
| 371830537252001 | 40 | 34 |
| 371830537252003 | 40 | 34 |
| 371830537252004 | 40 | 34 |
| 371830537251003 | 40 | 34 |
| 371830537252017 | 40 | 34 |
| 371830537252018 | 40 | 34 |
| 371830537252016 | 40 | 34 |
| 371830537252005 | 40 | 34 |
| 371830537093004 | 40 | 49 |
| 371830537093003 | 40 | 49 |
| 371830537241063 | 40 | 49 |
| 371830537241040 | 40 | 49 |
| 371830537241039 | 40 | 49 |
| 371830537241048 | 40 | 49 |
| 371830537241050 | 40 | 49 |
| 371830537241038 | 40 | 49 |
| 371830537241037 | 40 | 49 |
| 371830537241058 | 40 | 49 |
| 371830537241057 | 40 | 49 |
| 371830537241053 | 40 | 49 |
| 371830537241055 | 40 | 49 |
| 371830537241061 | 40 | 49 |
| 371830537241052 | 40 | 49 |
| 371830537241049 | 40 | 49 |
| 371830537241051 | 40 | 49 |
| 371830537241054 | 40 | 49 |
| 371830537241034 | 40 | 49 |
| 371830537241033 | 40 | 49 |
| 371830537241035 | 40 | 49 |
| 371830537241042 | 40 | 49 |
| 371830537241025 | 40 | 49 |
| 371830537241027 | 40 | 49 |
| 371830537241026 | 40 | 49 |
| 371830537241005 | 40 | 49 |
| 371830537241004 | 40 | 49 |
| 371830537093053 | 40 | 49 |
| 371830537241078 | 40 | 49 |
| 371830537241084 | 40 | 49 |
| 371830537241085 | 40 | 49 |
| 371830537241086 | 40 | 49 |
| 371830537241080 | 40 | 49 |
| 371830537241081 | 40 | 49 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830537241082 | 40 | 49 |
| 371830537241075 | 40 | 49 |
| 371830537241083 | 40 | 49 |
| 371830537093040 | 40 | 49 |
| 371830537092029 | 40 | 49 |
| 371830537092030 | 40 | 49 |
| 371830537091011 | 40 | 49 |
| 371830537252023 | 40 | 34 |
| 371830537241036 | 40 | 49 |
| 371830537241021 | 40 | 49 |
| 371830537241028 | 40 | 49 |
| 371830537241029 | 40 | 49 |
| 371830537241020 | 40 | 49 |
| 371830537241015 | 40 | 49 |
| 371830537241069 | 40 | 49 |
| 371830537241060 | 40 | 49 |
| 371830537241076 | 40 | 49 |
| 371830537241070 | 40 | 49 |
| 371830537241072 | 40 | 49 |
| 371830537241071 | 40 | 49 |
| 371830537241062 | 40 | 49 |
| 371830537241031 | 40 | 49 |
| 371830537241077 | 40 | 49 |
| 371830537241087 | 40 | 49 |
| 371830537241073 | 40 | 49 |
| 371830537241074 | 40 | 49 |
| 371830537252020 | 40 | 34 |
| 371830537241032 | 40 | 49 |
| 371830537241030 | 40 | 49 |
| 371830537241023 | 40 | 49 |
| 371830537241022 | 40 | 49 |
| 371830537241016 | 40 | 49 |
| 371830537241017 | 40 | 49 |
| 371830537252010 | 40 | 34 |
| 371830537252011 | 40 | 34 |
| 371830537252006 | 40 | 34 |
| 371830537252009 | 40 | 34 |
| 371830537241024 | 40 | 49 |
| 371830537252015 | 40 | 34 |
| 371830537241064 | 40 | 49 |
| 371830537093011 | 40 | 49 |
| 371830537093015 | 40 | 49 |
| 371830537093016 | 40 | 49 |
| 371830537093010 | 40 | 49 |
| 371830537093028 | 40 | 49 |
| 371830537093017 | 40 | 49 |
| 371830537093012 | 40 | 49 |
| 371830537241059 | 40 | 49 |
| 371830537093014 | 40 | 49 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830537093013 | 40 | 49 |
| 371830537093034 | 40 | 49 |
| 371830537093038 | 40 | 49 |
| 371830537093027 | 40 | 49 |
| 371830537093021 | 40 | 49 |
| 371830537093033 | 40 | 49 |
| 371830537093058 | 40 | 49 |
| 371830537093023 | 40 | 49 |
| 371830537093059 | 40 | 49 |
| 371830537093057 | 40 | 49 |
| 371830537093024 | 40 | 49 |
| 371830537093020 | 40 | 49 |
| 371830537093025 | 40 | 49 |
| 371830537093022 | 40 | 49 |
| 371830537093018 | 40 | 49 |
| 371830537093019 | 40 | 49 |
| 371830537241066 | 40 | 49 |
| 371830537241067 | 40 | 49 |
| 371830537241056 | 40 | 49 |
| 371830537241068 | 40 | 49 |
| 371830537241079 | 40 | 49 |
| 371830537241065 | 40 | 49 |
| 371830537241003 | 40 | 49 |
| 371830537241001 | 40 | 49 |
| 371830537241002 | 40 | 49 |
| 371830537241000 | 40 | 49 |
| 371830542031057 | 40 | 35 |
| 371830542031058 | 40 | 35 |
| 371830542031071 | 40 | 35 |
| 371830542031070 | 40 | 35 |
| 371830542062009 | 40 | 35 |
| 371830542042042 | 40 | 35 |
| 371830542042043 | 40 | 35 |
| 371830542062010 | 40 | 35 |
| 371830542062011 | 40 | 35 |
| 371830542042047 | 40 | 35 |
| 371830542042045 | 40 | 35 |
| 371830542042038 | 40 | 35 |
| 371830542042044 | 40 | 35 |
| 371830542042037 | 40 | 35 |
| 371830542042035 | 40 | 35 |
| 371830542042046 | 40 | 35 |
| 371830542042034 | 40 | 35 |
| 371830542041061 | 40 | 35 |
| 371830542042036 | 40 | 35 |
| 371830542042017 | 40 | 35 |
| 371830542042018 | 40 | 35 |
| 371830542042011 | 40 | 35 |
| 371830542042005 | 40 | 35 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|-------|----------------------|-------------------------------------|
| 371830542042019 | 40 | 35 |
| 371830542042007 | 40 | 35 |
| 371830542042022 | 40 | 35 |
| 371830542042021 | 40 | 35 |
| 371830542041060 | 40 | 35 |
| 371830542041057 | 40 | 35 |
| 371830542042020 | 40 | 35 |
| 371830542042010 | 40 | 35 |
| 371830542042008 | 40 | 35 |
| 371830542042009 | 40 | 35 |
| 371830542041045 | 40 | 35 |
| 371830542042006 | 40 | 35 |
| 371830542041038 | 40 | 35 |
| 371830542041025 | 40 | 35 |
| 371830542041040 | 40 | 35 |
| 371830542041039 | 40 | 35 |
| 371830542041023 | 40 | 35 |
| 371830542041021 | 40 | 35 |
| 371830542041041 | 40 | 35 |
| 371830542041042 | 40 | 35 |
| 371830542041036 | 40 | 35 |
| 371830542041024 | 40 | 35 |
| 371830542041037 | 40 | 35 |
| 371830542041031 | 40 | 35 |
| 371830542041035 | 40 | 35 |
| 371830542041032 | 40 | 35 |
| 371830542041034 | 40 | 35 |
| 371830542041016 | 40 | 35 |
| 371830542041015 | 40 | 35 |
| 371830542041014 | 40 | 35 |
| 371830542041012 | 40 | 35 |
| 371830542041044 | 40 | 35 |
| 371830542041033 | 40 | 35 |
| 371830542041010 | 40 | 35 |
| 371830542041006 | 40 | 35 |
| 371830542041005 | 40 | 35 |
| 371830542041004 | 40 | 35 |
| 371830542031000 | 40 | 35 |
| 371830542031002 | 40 | 35 |
| 371830542041020 | 40 | 35 |
| 371830542041027 | 40 | 35 |
| 371830542041022 | 40 | 35 |
| 371830542041026 | 40 | 35 |
| 371830542041019 | 40 | 35 |
| 371830542041018 | 40 | 35 |
| 371830542041017 | 40 | 35 |
| 371830542031006 | 40 | 35 |
| 371830542031037 | 40 | 35 |
| 371830542031005 | 40 | 35 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830542031004 | 40 | 35 |
| 371830542031003 | 40 | 35 |
| 371830542042029 | 40 | 35 |
| 371830542042032 | 40 | 35 |
| 371830542042030 | 40 | 35 |
| 371830542042031 | 40 | 35 |
| 371830542042028 | 40 | 35 |
| 371830542042026 | 40 | 35 |
| 371830542042027 | 40 | 35 |
| 371830542042025 | 40 | 35 |
| 371830542042003 | 40 | 35 |
| 371830542042004 | 40 | 35 |
| 371830542062007 | 40 | 35 |
| 371830542062008 | 40 | 35 |
| 371830542042023 | 40 | 35 |
| 371830542042040 | 40 | 35 |
| 371830542042039 | 40 | 35 |
| 371830542042041 | 40 | 35 |
| 371830542042024 | 40 | 35 |
| 371830542042014 | 40 | 35 |
| 371830542042002 | 40 | 35 |
| 371830542042013 | 40 | 35 |
| 371830542042012 | 40 | 35 |
| 371830542042015 | 40 | 35 |
| 371830542031053 | 40 | 35 |
| 371830542031033 | 40 | 35 |
| 371830542042001 | 40 | 35 |
| 371830542031054 | 40 | 35 |
| 371830542042000 | 40 | 35 |
| 371830542031055 | 40 | 35 |
| 371830542031001 | 40 | 35 |
| 371830542041028 | 40 | 35 |
| 371830542041030 | 40 | 35 |
| 371830542041029 | 40 | 35 |
| 371830542031056 | 40 | 35 |
| 371830542031067 | 40 | 35 |
| 371830542031065 | 40 | 35 |
| 371830542031064 | 40 | 35 |
| 371830542031044 | 40 | 35 |
| 371830542031066 | 40 | 35 |
| 371830542031028 | 40 | 35 |
| 371830542031073 | 40 | 35 |
| 371830542031074 | 40 | 35 |
| 371830542062013 | 40 | 35 |
| 371830542031047 | 40 | 35 |
| 371830542062012 | 40 | 35 |
| 371830542031045 | 40 | 35 |
| 371830542031029 | 40 | 35 |
| 371830542031046 | 40 | 35 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830542031048 | 40 | 35 |
| 371830542031027 | 40 | 35 |
| 371830542031021 | 40 | 35 |
| 371830542062004 | 40 | 35 |
| 371830542031049 | 40 | 35 |
| 371830542031050 | 40 | 35 |
| 371830542062003 | 40 | 35 |
| 371830542031026 | 40 | 35 |
| 371830542031019 | 40 | 35 |
| 371830542031075 | 40 | 35 |
| 371830542031022 | 40 | 35 |
| 371830542031023 | 40 | 35 |
| 371830542031077 | 40 | 35 |
| 371830542031016 | 40 | 35 |
| 371830542031010 | 40 | 35 |
| 371830542031009 | 40 | 35 |
| 371830542031008 | 40 | 35 |
| 371830542031062 | 40 | 35 |
| 371830542031061 | 40 | 35 |
| 371830542031059 | 40 | 35 |
| 371830542031068 | 40 | 35 |
| 371830542031060 | 40 | 35 |
| 371830542031024 | 40 | 35 |
| 371830542031025 | 40 | 35 |
| 371830542031069 | 40 | 35 |
| 371830542031030 | 40 | 35 |
| 371830542031051 | 40 | 35 |
| 371830542031040 | 40 | 35 |
| 371830542062002 | 40 | 35 |
| 371830542062001 | 40 | 35 |
| 371830542031039 | 40 | 35 |
| 371830542031038 | 40 | 35 |
| 371830542031041 | 40 | 35 |
| 371830542031020 | 40 | 35 |
| 371830542031018 | 40 | 35 |
| 371830542031017 | 40 | 35 |
| 371830542031012 | 40 | 35 |
| 371830542031014 | 40 | 35 |
| 371830542031078 | 40 | 35 |
| 371830542031076 | 40 | 35 |
| 371830542031015 | 40 | 35 |
| 371830542031013 | 40 | 35 |
| 371830542031011 | 40 | 35 |
| 371830542031007 | 40 | 35 |
| 371830542031032 | 40 | 35 |
| 371830542031042 | 40 | 35 |
| 371830542031031 | 40 | 35 |
| 371830542031035 | 40 | 35 |
| 371830542031034 | 40 | 35 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830542031036 | 40 | 35 |
| 371830542062005 | 40 | 35 |
| 371830542062006 | 40 | 35 |
| 371830542062000 | 40 | 35 |
| 371830542031052 | 40 | 35 |
| 371830542031079 | 40 | 35 |
| 371830542042033 | 40 | 35 |
| 371830542031043 | 40 | 35 |
| 371830542031072 | 40 | 35 |
| 371830542031063 | 40 | 35 |
| 371830542041013 | 40 | 35 |
| 371830542041008 | 40 | 35 |
| 371830542041009 | 40 | 35 |
| 371830542041049 | 40 | 35 |
| 371830542041048 | 40 | 35 |
| 371830542041011 | 40 | 35 |
| 371830542041003 | 40 | 35 |
| 371830542041000 | 40 | 35 |
| 371830542041001 | 40 | 35 |
| 371830542041002 | 40 | 35 |
| 371830542041043 | 40 | 35 |
| 371830542041059 | 40 | 35 |
| 371830542041056 | 40 | 35 |
| 371830542041055 | 40 | 35 |
| 371830542041058 | 40 | 35 |
| 371830542041051 | 40 | 35 |
| 371830542041054 | 40 | 35 |
| 371830542041052 | 40 | 35 |
| 371830542041053 | 40 | 35 |
| 371830542041050 | 40 | 35 |
| 371830542042016 | 40 | 35 |
| 371830542041007 | 40 | 35 |
| 371830542041047 | 40 | 35 |
| 371830542041046 | 40 | 35 |
| 371830532071081 | 41 | 37 |
| 371830532071079 | 41 | 37 |
| 371830532071082 | 41 | 37 |
| 371830532071083 | 41 | 37 |
| 371830532071084 | 41 | 37 |
| 371830534132042 | 41 | 37 |
| 371830532071008 | 41 | 37 |
| 371830532071030 | 41 | 37 |
| 371830532071010 | 41 | 37 |
| 371830532071080 | 41 | 37 |
| 371830532071009 | 41 | 37 |
| 371830532071006 | 41 | 37 |
| 371830532071007 | 41 | 37 |
| 371830532071027 | 41 | 37 |
| 371830532071062 | 41 | 37 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830532071028 | 41 | 37 |
| 371830532071029 | 41 | 37 |
| 371830532071018 | 41 | 37 |
| 371830532071019 | 41 | 37 |
| 371830532071011 | 41 | 37 |
| 371830532071013 | 41 | 37 |
| 371830532071016 | 41 | 37 |
| 371830532071015 | 41 | 37 |
| 371830532071012 | 41 | 37 |
| 371830532071014 | 41 | 37 |
| 371830532071017 | 41 | 37 |
| 371830532072059 | 41 | 37 |
| 371830532072025 | 41 | 37 |
| 371830532071003 | 41 | 37 |
| 371830532071004 | 41 | 37 |
| 371830534132026 | 41 | 37 |
| 371830534132019 | 41 | 37 |
| 371830534132018 | 41 | 37 |
| 371830534132017 | 41 | 37 |
| 371830534132030 | 41 | 37 |
| 371830534132021 | 41 | 37 |
| 371830534132029 | 41 | 37 |
| 371830534132022 | 41 | 37 |
| 371830534132020 | 41 | 37 |
| 371830534132023 | 41 | 37 |
| 371830534132004 | 41 | 37 |
| 371830534132024 | 41 | 37 |
| 371830532071005 | 41 | 37 |
| 371830532071002 | 41 | 37 |
| 371830532071001 | 41 | 37 |
| 371830534132015 | 41 | 37 |
| 371830532072026 | 41 | 37 |
| 371830534132031 | 41 | 37 |
| 371830532071000 | 41 | 37 |
| 371830534132014 | 41 | 37 |
| 371830534132016 | 41 | 37 |
| 371830534132032 | 41 | 37 |
| 371830532072028 | 41 | 37 |
| 371830534132013 | 41 | 37 |
| 371830532072027 | 41 | 37 |
| 371830532072024 | 41 | 37 |
| 371830532072023 | 41 | 37 |
| 371830534132009 | 41 | 37 |
| 371830534132010 | 41 | 37 |
| 371830532072021 | 41 | 37 |
| 371830534132040 | 41 | 37 |
| 371830534132038 | 41 | 37 |
| 371830534132036 | 41 | 37 |
| 371830534132037 | 41 | 37 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830534132039 | 41 | 37 |
| 371830534132028 | 41 | 37 |
| 371830534132025 | 41 | 37 |
| 371830534132027 | 41 | 37 |
| 371830534132041 | 41 | 37 |
| 371830534132048 | 41 | 37 |
| 371830534132043 | 41 | 37 |
| 371830534132047 | 41 | 37 |
| 371830534132044 | 41 | 37 |
| 371830534132045 | 41 | 37 |
| 371830534132046 | 41 | 37 |
| 371830534132049 | 41 | 37 |
| 371830532072020 | 41 | 37 |
| 371830534132012 | 41 | 37 |
| 371830532072019 | 41 | 37 |
| 371830532072018 | 41 | 37 |
| 371830534201056 | 41 | 37 |
| 371830534201053 | 41 | 37 |
| 371830534132011 | 41 | 37 |
| 371830534201035 | 41 | 37 |
| 371830534171025 | 41 | 37 |
| 371830534171056 | 41 | 37 |
| 371830534132000 | 41 | 37 |
| 371830534121018 | 41 | 37 |
| 371830534131041 | 41 | 37 |
| 371830534121017 | 41 | 37 |
| 371830534131025 | 41 | 37 |
| 371830534131031 | 41 | 37 |
| 371830534131030 | 41 | 37 |
| 371830534131032 | 41 | 37 |
| 371830534131021 | 41 | 37 |
| 371830534131026 | 41 | 37 |
| 371830534131027 | 41 | 37 |
| 371830534131028 | 41 | 37 |
| 371830534121016 | 41 | 37 |
| 371830534131029 | 41 | 37 |
| 371830534131022 | 41 | 37 |
| 371830534131023 | 41 | 37 |
| 371830534131024 | 41 | 37 |
| 371830534121013 | 41 | 37 |
| 371830534121010 | 41 | 37 |
| 371830532072022 | 41 | 37 |
| 371830534132006 | 41 | 37 |
| 371830534132033 | 41 | 37 |
| 371830534132035 | 41 | 37 |
| 371830534132005 | 41 | 37 |
| 371830534132034 | 41 | 37 |
| 371830534132007 | 41 | 37 |
| 371830534132008 | 41 | 37 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830534131040 | 41 | 37 |
| 371830534131039 | 41 | 37 |
| 371830534131019 | 41 | 37 |
| 371830534132003 | 41 | 37 |
| 371830534132002 | 41 | 37 |
| 371830534121020 | 41 | 37 |
| 371830534132001 | 41 | 37 |
| 371830534121019 | 41 | 37 |
| 371830536091098 | 41 | 49 |
| 371830536091124 | 41 | 49 |
| 371830536051016 | 41 | 49 |
| 371830536062008 | 41 | 49 |
| 371830534131044 | 41 | 37 |
| 371830534131036 | 41 | 37 |
| 371830534131034 | 41 | 37 |
| 371830534131020 | 41 | 37 |
| 371830534131033 | 41 | 37 |
| 371830534131035 | 41 | 37 |
| 371830534131042 | 41 | 37 |
| 371830534131043 | 41 | 37 |
| 371830534131016 | 41 | 37 |
| 371830534131046 | 41 | 37 |
| 371830534131051 | 41 | 37 |
| 371830534201034 | 41 | 37 |
| 371830534201033 | 41 | 37 |
| 371830534171026 | 41 | 37 |
| 371830534171022 | 41 | 37 |
| 371830534201032 | 41 | 37 |
| 371830534201054 | 41 | 37 |
| 371830534131017 | 41 | 37 |
| 371830534131018 | 41 | 37 |
| 371830534131014 | 41 | 37 |
| 371830534131005 | 41 | 37 |
| 371830534131008 | 41 | 37 |
| 371830534131007 | 41 | 37 |
| 371830534121012 | 41 | 37 |
| 371830534131003 | 41 | 37 |
| 371830534131004 | 41 | 37 |
| 371830534131015 | 41 | 37 |
| 371830534131010 | 41 | 37 |
| 371830534131006 | 41 | 37 |
| 371830534131002 | 41 | 37 |
| 371830534131048 | 41 | 37 |
| 371830534131049 | 41 | 37 |
| 371830534131047 | 41 | 37 |
| 371830534131050 | 41 | 37 |
| 371830534131011 | 41 | 37 |
| 371830534131013 | 41 | 37 |
| 371830534131052 | 41 | 37 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830534131012 | 41 | 37 |
| 371830534131009 | 41 | 37 |
| 371830534131001 | 41 | 37 |
| 371830534121011 | 41 | 37 |
| 371830534121008 | 41 | 37 |
| 371830534121014 | 41 | 37 |
| 371830534121023 | 41 | 37 |
| 371830534131000 | 41 | 37 |
| 371830534121015 | 41 | 37 |
| 371830534121022 | 41 | 37 |
| 371830534121007 | 41 | 37 |
| 371830534121006 | 41 | 37 |
| 371830534121021 | 41 | 37 |
| 371830534121004 | 41 | 37 |
| 371830534121005 | 41 | 37 |
| 371830534121003 | 41 | 37 |
| 371830534121002 | 41 | 37 |
| 371830534121009 | 41 | 37 |
| 371830535122005 | 41 | 49 |
| 371830535122007 | 41 | 49 |
| 371830535122008 | 41 | 49 |
| 371830536091096 | 41 | 49 |
| 371830536091097 | 41 | 49 |
| 371830535122016 | 41 | 49 |
| 371830536091102 | 41 | 49 |
| 371830535122015 | 41 | 49 |
| 371830535122006 | 41 | 49 |
| 371830535122004 | 41 | 49 |
| 371830535222042 | 41 | 49 |
| 371830535222041 | 41 | 49 |
| 371830535222008 | 41 | 49 |
| 371830535121006 | 41 | 49 |
| 371830535121008 | 41 | 49 |
| 371830535121009 | 41 | 49 |
| 371830535121003 | 41 | 49 |
| 371830535222009 | 41 | 49 |
| 371830535122025 | 41 | 49 |
| 371830535121002 | 41 | 49 |
| 371830535122023 | 41 | 49 |
| 371830535121004 | 41 | 49 |
| 371830536091101 | 41 | 49 |
| 371830535122019 | 41 | 49 |
| 371830535122018 | 41 | 49 |
| 371830536091103 | 41 | 49 |
| 371830536091095 | 41 | 49 |
| 371830535232030 | 41 | 49 |
| 371830535232027 | 41 | 49 |
| 371830535232029 | 41 | 49 |
| 371830535232028 | 41 | 49 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830535232019 | 41 | 49 |
| 371830535232009 | 41 | 49 |
| 371830535232011 | 41 | 49 |
| 371830535232004 | 41 | 49 |
| 371830535232018 | 41 | 49 |
| 371830535232006 | 41 | 49 |
| 371830535232003 | 41 | 49 |
| 371830535231012 | 41 | 49 |
| 371830535231015 | 41 | 49 |
| 371830535231017 | 41 | 49 |
| 371830535231014 | 41 | 49 |
| 371830535232005 | 41 | 49 |
| 371830535232008 | 41 | 49 |
| 371830535231018 | 41 | 49 |
| 371830535232007 | 41 | 49 |
| 371830535222043 | 41 | 49 |
| 371830535222030 | 41 | 49 |
| 371830535231022 | 41 | 49 |
| 371830535231010 | 41 | 49 |
| 371830535231009 | 41 | 49 |
| 371830535231006 | 41 | 49 |
| 371830535231023 | 41 | 49 |
| 371830535231011 | 41 | 49 |
| 371830535231007 | 41 | 49 |
| 371830535231005 | 41 | 49 |
| 371830536061000 | 41 | 49 |
| 371830535231008 | 41 | 49 |
| 371830535231003 | 41 | 49 |
| 371830535231000 | 41 | 49 |
| 371830535232013 | 41 | 49 |
| 371830535232026 | 41 | 49 |
| 371830535232025 | 41 | 49 |
| 371830535232024 | 41 | 49 |
| 371830535232016 | 41 | 49 |
| 371830535231031 | 41 | 49 |
| 371830535231034 | 41 | 49 |
| 371830535231035 | 41 | 49 |
| 371830535231024 | 41 | 49 |
| 371830535231027 | 41 | 49 |
| 371830535232014 | 41 | 49 |
| 371830535231032 | 41 | 49 |
| 371830535232012 | 41 | 49 |
| 371830535231028 | 41 | 49 |
| 371830535231016 | 41 | 49 |
| 371830535231033 | 41 | 49 |
| 371830535232010 | 41 | 49 |
| 371830536051015 | 41 | 49 |
| 371830536051012 | 41 | 49 |
| 371830536051011 | 41 | 49 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830536051013 | 41 | 49 |
| 371830536051014 | 41 | 49 |
| 371830536051010 | 41 | 49 |
| 371830534121001 | 41 | 37 |
| 371830534121000 | 41 | 37 |
| 371830536071088 | 41 | 49 |
| 371830536071087 | 41 | 49 |
| 371830536071084 | 41 | 49 |
| 371830536071090 | 41 | 49 |
| 371830536071092 | 41 | 49 |
| 371830536091114 | 41 | 49 |
| 371830535222003 | 41 | 49 |
| 371830535222002 | 41 | 49 |
| 371830535222001 | 41 | 49 |
| 371830535122024 | 41 | 49 |
| 371830536091104 | 41 | 49 |
| 371830536091115 | 41 | 49 |
| 371830536091100 | 41 | 49 |
| 371830536091094 | 41 | 49 |
| 371830535232020 | 41 | 49 |
| 371830535232022 | 41 | 49 |
| 371830535232021 | 41 | 49 |
| 371830535221031 | 41 | 49 |
| 371830535222027 | 41 | 49 |
| 371830535222018 | 41 | 49 |
| 371830535222016 | 41 | 49 |
| 371830535222017 | 41 | 49 |
| 371830535222015 | 41 | 49 |
| 371830535222025 | 41 | 49 |
| 371830535222019 | 41 | 49 |
| 371830535222014 | 41 | 49 |
| 371830536091113 | 41 | 49 |
| 371830536091112 | 41 | 49 |
| 371830536091111 | 41 | 49 |
| 371830536091105 | 41 | 49 |
| 371830535222010 | 41 | 49 |
| 371830535222011 | 41 | 49 |
| 371830535222012 | 41 | 49 |
| 371830535222013 | 41 | 49 |
| 371830535222004 | 41 | 49 |
| 371830535222000 | 41 | 49 |
| 371830535231002 | 41 | 49 |
| 371830535231001 | 41 | 49 |
| 371830535231004 | 41 | 49 |
| 371830536071108 | 41 | 49 |
| 371830536071109 | 41 | 49 |
| 371830536071107 | 41 | 49 |
| 371830536071110 | 41 | 49 |
| 371830536091116 | 41 | 49 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830536061012 | 41 | 49 |
| 371830536061011 | 41 | 49 |
| 371830536071082 | 41 | 49 |
| 371830536071081 | 41 | 49 |
| 371830536071080 | 41 | 49 |
| 371830536071083 | 41 | 49 |
| 371830535222021 | 41 | 49 |
| 371830535222006 | 41 | 49 |
| 371830536071091 | 41 | 49 |
| 371830536071085 | 41 | 49 |
| 371830536071089 | 41 | 49 |
| 371830536071086 | 41 | 49 |
| 371830536051008 | 41 | 49 |
| 371830536051006 | 41 | 49 |
| 371830536051002 | 41 | 49 |
| 371830536051007 | 41 | 49 |
| 371830536051005 | 41 | 49 |
| 371830536051009 | 41 | 49 |
| 371830536051004 | 41 | 49 |
| 371830536051001 | 41 | 49 |
| 371830536061006 | 41 | 49 |
| 371830536061003 | 41 | 49 |
| 371830536061004 | 41 | 49 |
| 371830536051003 | 41 | 49 |
| 371830536051000 | 41 | 49 |
| 371830536061010 | 41 | 49 |
| 371830536061009 | 41 | 49 |
| 371830536061008 | 41 | 49 |
| 371830536062009 | 41 | 49 |
| 371830536062007 | 41 | 49 |
| 371830536062010 | 41 | 49 |
| 371830535231036 | 41 | 49 |
| 371830535232017 | 41 | 49 |
| 371830535232015 | 41 | 49 |
| 371830535232031 | 41 | 49 |
| 371830535231019 | 41 | 49 |
| 371830535231020 | 41 | 49 |
| 371830535231030 | 41 | 49 |
| 371830535231021 | 41 | 49 |
| 371830535231029 | 41 | 49 |
| 371830535231025 | 41 | 49 |
| 371830535231013 | 41 | 49 |
| 371830535231026 | 41 | 49 |
| 371830536062006 | 41 | 49 |
| 371830536062005 | 41 | 49 |
| 371830536062004 | 41 | 49 |
| 371830536062003 | 41 | 49 |
| 371830536061001 | 41 | 49 |
| 371830536061005 | 41 | 49 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830536062002 | 41 | 49 |
| 371830536062000 | 41 | 49 |
| 371830536062001 | 41 | 49 |
| 371830536061007 | 41 | 49 |
| 371830536061002 | 41 | 49 |
| 371830535221021 | 41 | 49 |
| 371830535221009 | 41 | 49 |
| 371830535221022 | 41 | 49 |
| 371830535221023 | 41 | 49 |
| 371830535221010 | 41 | 49 |
| 371830535221008 | 41 | 49 |
| 371830535222005 | 41 | 49 |
| 371830535222007 | 41 | 49 |
| 371830535222034 | 41 | 49 |
| 371830535222028 | 41 | 49 |
| 371830535222029 | 41 | 49 |
| 371830535222032 | 41 | 49 |
| 371830535222031 | 41 | 49 |
| 371830535222026 | 41 | 49 |
| 371830535222033 | 41 | 49 |
| 371830535222024 | 41 | 49 |
| 371830535232002 | 41 | 49 |
| 371830535232001 | 41 | 49 |
| 371830535232000 | 41 | 49 |
| 371830535232023 | 41 | 49 |
| 371830535221036 | 41 | 49 |
| 371830535221020 | 41 | 49 |
| 371830535221018 | 41 | 49 |
| 371830535221016 | 41 | 49 |
| 371830535221014 | 41 | 49 |
| 371830535221013 | 41 | 49 |
| 371830535221019 | 41 | 49 |
| 371830535221017 | 41 | 49 |
| 371830535222039 | 41 | 49 |
| 371830535222040 | 41 | 49 |
| 371830535222035 | 41 | 49 |
| 371830535222038 | 41 | 49 |
| 371830535222023 | 41 | 49 |
| 371830535222022 | 41 | 49 |
| 371830535221015 | 41 | 49 |
| 371830535221012 | 41 | 49 |
| 371830535222037 | 41 | 49 |
| 371830535222036 | 41 | 49 |
| 371830535221011 | 41 | 49 |
| 371830535222020 | 41 | 49 |
| 371830503002004 | 49 | 34 |
| 371830503002002 | 49 | 34 |
| 371830503001031 | 49 | 34 |
| 371830503001032 | 49 | 34 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|-------|----------------------|-------------------------------------|
| 371830503002005 | 49 | 34 |
| 371830503002001 | 49 | 34 |
| 371830503001030 | 49 | 34 |
| 371830503001033 | 49 | 34 |
| 371830503001029 | 49 | 34 |
| 371830503001023 | 49 | 34 |
| 371830503002013 | 49 | 34 |
| 371830503002012 | 49 | 34 |
| 371830501001061 | 49 | 34 |
| 371830501001034 | 49 | 34 |
| 371830501001035 | 49 | 34 |
| 371830503002007 | 49 | 34 |
| 371830501001033 | 49 | 34 |
| 371830501001032 | 49 | 34 |
| 371830501001028 | 49 | 34 |
| 371830501001029 | 49 | 34 |
| 371830501001031 | 49 | 34 |
| 371830501001030 | 49 | 34 |
| 371830503002006 | 49 | 34 |
| 371830503002000 | 49 | 34 |
| 371830501001012 | 49 | 34 |
| 371830503001034 | 49 | 34 |
| 371830503001028 | 49 | 34 |
| 371830503001022 | 49 | 34 |
| 371830503001019 | 49 | 34 |
| 371830501001011 | 49 | 34 |
| 371830501001010 | 49 | 34 |
| 371830504001029 | 49 | 34 |
| 371830503001025 | 49 | 34 |
| 371830503001024 | 49 | 34 |
| 371830503001009 | 49 | 34 |
| 371830503001010 | 49 | 34 |
| 371830503001011 | 49 | 34 |
| 371830503001004 | 49 | 34 |
| 371830516005019 | 49 | 34 |
| 371830503001003 | 49 | 34 |
| 371830503001021 | 49 | 34 |
| 371830503001020 | 49 | 34 |
| 371830503001018 | 49 | 34 |
| 371830503001012 | 49 | 34 |
| 371830503001013 | 49 | 34 |
| 371830503001017 | 49 | 34 |
| 371830503001014 | 49 | 34 |
| 371830503001016 | 49 | 34 |
| 371830503001015 | 49 | 34 |
| 371830504001031 | 49 | 34 |
| 371830503001005 | 49 | 34 |
| 371830503001006 | 49 | 34 |
| 371830503001002 | 49 | 34 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830503001001 | 49 | 34 |
| 371830516005021 | 49 | 34 |
| 371830518001036 | 49 | 34 |
| 371830503001007 | 49 | 34 |
| 371830503001008 | 49 | 34 |
| 371830503001000 | 49 | 34 |
| 371830518001034 | 49 | 34 |
| 371830518001035 | 49 | 34 |
| 371830518001037 | 49 | 34 |
| 371830516003016 | 49 | 34 |
| 371830516003014 | 49 | 34 |
| 371830516005012 | 49 | 34 |
| 371830516005014 | 49 | 34 |
| 371830516005001 | 49 | 34 |
| 371830516005000 | 49 | 34 |
| 371830516005005 | 49 | 34 |
| 371830516005006 | 49 | 34 |
| 371830516001020 | 49 | 34 |
| 371830516005010 | 49 | 34 |
| 371830516005009 | 49 | 34 |
| 371830518002030 | 49 | 34 |
| 371830516005013 | 49 | 34 |
| 371830516005007 | 49 | 34 |
| 371830516005008 | 49 | 34 |
| 371830518002023 | 49 | 34 |
| 371830518001033 | 49 | 34 |
| 371830518002027 | 49 | 34 |
| 371830518002024 | 49 | 34 |
| 371830518002016 | 49 | 34 |
| 371830518002017 | 49 | 34 |
| 371830516001015 | 49 | 34 |
| 371830516001021 | 49 | 34 |
| 371830516001016 | 49 | 34 |
| 371830516001018 | 49 | 34 |
| 371830516001017 | 49 | 34 |
| 371830516001019 | 49 | 34 |
| 371830516001006 | 49 | 34 |
| 371830518001019 | 49 | 34 |
| 371830518001018 | 49 | 34 |
| 371830518001014 | 49 | 34 |
| 371830518001013 | 49 | 34 |
| 371830518001020 | 49 | 34 |
| 371830518001021 | 49 | 34 |
| 371830518001012 | 49 | 34 |
| 371830518001032 | 49 | 34 |
| 371830518001031 | 49 | 34 |
| 371830518002028 | 49 | 34 |
| 371830518002029 | 49 | 34 |
| 371830518001028 | 49 | 34 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830518002026 | 49 | 34 |
| 371830518001016 | 49 | 34 |
| 371830518001017 | 49 | 34 |
| 371830518002018 | 49 | 34 |
| 371830518002025 | 49 | 34 |
| 371830518002019 | 49 | 34 |
| 371830518001015 | 49 | 34 |
| 371830504001030 | 49 | 34 |
| 371830504001018 | 49 | 34 |
| 371830518001030 | 49 | 34 |
| 371830518001029 | 49 | 34 |
| 371830501001027 | 49 | 34 |
| 371830501001013 | 49 | 34 |
| 371830501001014 | 49 | 34 |
| 371830501001057 | 49 | 34 |
| 371830501001038 | 49 | 34 |
| 371830537132006 | 49 | 34 |
| 371830537132000 | 49 | 34 |
| 371830537132014 | 49 | 34 |
| 371830537132015 | 49 | 34 |
| 371830525052000 | 49 | 34 |
| 371830525051009 | 49 | 34 |
| 371830525051001 | 49 | 34 |
| 371830525051017 | 49 | 34 |
| 371830537152012 | 49 | 34 |
| 371830537152013 | 49 | 34 |
| 371830537152017 | 49 | 34 |
| 371830537152015 | 49 | 34 |
| 371830537152014 | 49 | 34 |
| 371830537152016 | 49 | 34 |
| 371830537151012 | 49 | 34 |
| 371830525051000 | 49 | 34 |
| 371830525051012 | 49 | 34 |
| 371830525051029 | 49 | 34 |
| 371830525051011 | 49 | 34 |
| 371830525051016 | 49 | 34 |
| 371830525051010 | 49 | 34 |
| 371830537162010 | 49 | 34 |
| 371830537151010 | 49 | 34 |
| 371830525052017 | 49 | 34 |
| 371830525071016 | 49 | 34 |
| 371830525061015 | 49 | 34 |
| 371830525061012 | 49 | 34 |
| 371830525061011 | 49 | 34 |
| 371830525052015 | 49 | 34 |
| 371830525052018 | 49 | 34 |
| 371830525052019 | 49 | 34 |
| 371830525052012 | 49 | 34 |
| 371830525052010 | 49 | 34 |

Case 1:15-cv-00399-TDS-JEP   Document 221   Filed 12/01/17   Page 265 of 359

| Block | District in This Plan | District in Plan "2017 House Plan" |
| --- | --- | --- |
| 371830525052013 | 49 | 34 |
| 371830525052007 | 49 | 34 |
| 371830512003019 | 49 | 34 |
| 371830512003029 | 49 | 34 |
| 371830512003030 | 49 | 34 |
| 371830512002009 | 49 | 34 |
| 371830512003020 | 49 | 34 |
| 371830512002004 | 49 | 34 |
| 371830516002012 | 49 | 34 |
| 371830516002010 | 49 | 34 |
| 371830516002002 | 49 | 34 |
| 371830516002011 | 49 | 34 |
| 371830516002003 | 49 | 34 |
| 371830516002009 | 49 | 34 |
| 371830516002006 | 49 | 34 |
| 371830516002007 | 49 | 34 |
| 371830512003028 | 49 | 34 |
| 371830512003031 | 49 | 34 |
| 371830512003027 | 49 | 34 |
| 371830512002018 | 49 | 34 |
| 371830512002019 | 49 | 34 |
| 371830512003026 | 49 | 34 |
| 371830512003025 | 49 | 34 |
| 371830512003021 | 49 | 34 |
| 371830512002005 | 49 | 34 |
| 371830512003022 | 49 | 34 |
| 371830512002007 | 49 | 34 |
| 371830512003023 | 49 | 34 |
| 371830512002006 | 49 | 34 |
| 371830512002017 | 49 | 34 |
| 371830512002020 | 49 | 34 |
| 371830512002021 | 49 | 34 |
| 371830503002016 | 49 | 34 |
| 371830503002019 | 49 | 34 |
| 371830503002017 | 49 | 34 |
| 371830503002018 | 49 | 34 |
| 371830501001060 | 49 | 34 |
| 371830501001059 | 49 | 34 |
| 371830501001036 | 49 | 34 |
| 371830501001058 | 49 | 34 |
| 371830501001037 | 49 | 34 |
| 371830525062005 | 49 | 34 |
| 371830525062004 | 49 | 34 |
| 371830525061005 | 49 | 34 |
| 371830525062003 | 49 | 34 |
| 371830525061014 | 49 | 34 |
| 371830525061006 | 49 | 34 |
| 371830525061003 | 49 | 34 |
| 371830525061004 | 49 | 34 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830525061001 | 49 | 34 |
| 371830525061002 | 49 | 34 |
| 371830537142019 | 49 | 34 |
| 371830537142020 | 49 | 34 |
| 371830537142013 | 49 | 34 |
| 371830537142024 | 49 | 34 |
| 371830537142025 | 49 | 34 |
| 371830525052005 | 49 | 34 |
| 371830525061009 | 49 | 34 |
| 371830525061013 | 49 | 34 |
| 371830525061010 | 49 | 34 |
| 371830525061007 | 49 | 34 |
| 371830525052009 | 49 | 34 |
| 371830525052004 | 49 | 34 |
| 371830525052003 | 49 | 34 |
| 371830525052002 | 49 | 34 |
| 371830525052001 | 49 | 34 |
| 371830525061000 | 49 | 34 |
| 371830525061008 | 49 | 34 |
| 371830537142033 | 49 | 34 |
| 371830537142026 | 49 | 34 |
| 371830537142031 | 49 | 34 |
| 371830537142027 | 49 | 34 |
| 371830537142032 | 49 | 34 |
| 371830537251005 | 49 | 34 |
| 371830537251001 | 49 | 34 |
| 371830537251004 | 49 | 34 |
| 371830537251029 | 49 | 34 |
| 371830537251000 | 49 | 34 |
| 371830537113020 | 49 | 40 |
| 371830537251002 | 49 | 34 |
| 371830537131008 | 49 | 34 |
| 371830537131002 | 49 | 34 |
| 371830537132018 | 49 | 34 |
| 371830537132017 | 49 | 34 |
| 371830537132002 | 49 | 34 |
| 371830537132003 | 49 | 34 |
| 371830537132001 | 49 | 34 |
| 371830537131001 | 49 | 34 |
| 371830537131000 | 49 | 34 |
| 371830537251018 | 49 | 34 |
| 371830537251014 | 49 | 34 |
| 371830537251009 | 49 | 34 |
| 371830537251019 | 49 | 34 |
| 371830537251012 | 49 | 34 |
| 371830537152005 | 49 | 34 |
| 371830537152002 | 49 | 34 |
| 371830537152003 | 49 | 34 |
| 371830537152001 | 49 | 34 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830537152000 | 49 | 34 |
| 371830537262011 | 49 | 34 |
| 371830525072000 | 49 | 34 |
| 371830537262019 | 49 | 34 |
| 371830537262020 | 49 | 34 |
| 371830537262021 | 49 | 34 |
| 371830537262008 | 49 | 34 |
| 371830537252038 | 49 | 34 |
| 371830537262007 | 49 | 34 |
| 371830537252033 | 49 | 34 |
| 371830537252031 | 49 | 34 |
| 371830537262010 | 49 | 34 |
| 371830537252047 | 49 | 34 |
| 371830537262006 | 49 | 34 |
| 371830537252027 | 49 | 34 |
| 371830537252030 | 49 | 34 |
| 371830537252034 | 49 | 34 |
| 371830537261005 | 49 | 34 |
| 371830537261006 | 49 | 34 |
| 371830525062000 | 49 | 34 |
| 371830537142016 | 49 | 34 |
| 371830537142017 | 49 | 34 |
| 371830537142018 | 49 | 34 |
| 371830537142015 | 49 | 34 |
| 371830537262015 | 49 | 34 |
| 371830537262016 | 49 | 34 |
| 371830537261014 | 49 | 34 |
| 371830537261015 | 49 | 34 |
| 371830537261004 | 49 | 34 |
| 371830537261003 | 49 | 34 |
| 371830537261002 | 49 | 34 |
| 371830537261001 | 49 | 34 |
| 371830537261000 | 49 | 34 |
| 371830537251028 | 49 | 34 |
| 371830537251026 | 49 | 34 |
| 371830537251027 | 49 | 34 |
| 371830537251021 | 49 | 34 |
| 371830537251013 | 49 | 34 |
| 371830537251010 | 49 | 34 |
| 371830537251015 | 49 | 34 |
| 371830537251016 | 49 | 34 |
| 371830537113006 | 49 | 40 |
| 371830537251025 | 49 | 34 |
| 371830537251022 | 49 | 34 |
| 371830537113014 | 49 | 40 |
| 371830537113004 | 49 | 40 |
| 371830537113011 | 49 | 40 |
| 371830537113005 | 49 | 40 |
| 371830537113013 | 49 | 40 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830525062008 | 49 | 34 |
| 371830537261012 | 49 | 34 |
| 371830525062007 | 49 | 34 |
| 371830537261013 | 49 | 34 |
| 371830537261010 | 49 | 34 |
| 371830537261011 | 49 | 34 |
| 371830525071001 | 49 | 34 |
| 371830525062006 | 49 | 34 |
| 371830525071014 | 49 | 34 |
| 371830525062002 | 49 | 34 |
| 371830525062001 | 49 | 34 |
| 371830537261009 | 49 | 34 |
| 371830537261016 | 49 | 34 |
| 371830537261007 | 49 | 34 |
| 371830537252036 | 49 | 34 |
| 371830537252040 | 49 | 34 |
| 371830537252039 | 49 | 34 |
| 371830537252028 | 49 | 34 |
| 371830537252037 | 49 | 34 |
| 371830537252029 | 49 | 34 |
| 371830537113012 | 49 | 40 |
| 371830537261008 | 49 | 34 |
| 371830537142011 | 49 | 34 |
| 371830537113018 | 49 | 40 |
| 371830537131015 | 49 | 34 |
| 371830537113019 | 49 | 40 |
| 371830537131014 | 49 | 34 |
| 371830537131012 | 49 | 34 |
| 371830537142010 | 49 | 34 |
| 371830537131010 | 49 | 34 |
| 371830537131011 | 49 | 34 |
| 371830537131009 | 49 | 34 |
| 371830537131013 | 49 | 34 |
| 371830537113016 | 49 | 40 |
| 371830537113017 | 49 | 40 |
| 371830537113015 | 49 | 40 |
| 371830537131006 | 49 | 40 |
| 371830537131016 | 49 | 40 |
| 371830537132020 | 49 | 34 |
| 371830537131007 | 49 | 34 |
| 371830537132011 | 49 | 34 |
| 371830537131005 | 49 | 34 |
| 371830537131004 | 49 | 34 |
| 371830537132013 | 49 | 34 |
| 371830537132010 | 49 | 34 |
| 371830537131003 | 49 | 34 |
| 371830537132019 | 49 | 34 |
| 371830537132016 | 49 | 34 |
| 371830537132008 | 49 | 34 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830537132009 | 49 | 34 |
| 371830537132004 | 49 | 34 |
| 371830525071010 | 49 | 34 |
| 371830537252035 | 49 | 34 |
| 371830537252032 | 49 | 34 |
| 371830537252045 | 49 | 34 |
| 371830537252041 | 49 | 34 |
| 371830537252044 | 49 | 34 |
| 371830537252042 | 49 | 34 |
| 371830537252048 | 49 | 34 |
| 371830537252046 | 49 | 34 |
| 371830537252043 | 49 | 34 |
| 371830537252025 | 49 | 34 |
| 371830537251023 | 49 | 34 |
| 371830537251024 | 49 | 34 |
| 371830537251008 | 49 | 34 |
| 371830537252024 | 49 | 34 |
| 371830537252026 | 49 | 34 |
| 371830537251007 | 49 | 34 |
| 371830537251006 | 49 | 34 |
| 371830537262012 | 49 | 34 |
| 371830537262005 | 49 | 34 |
| 371830537262004 | 49 | 34 |
| 371830537262003 | 49 | 34 |
| 371830537262017 | 49 | 34 |
| 371830537262018 | 49 | 34 |
| 371830537262013 | 49 | 34 |
| 371830537262014 | 49 | 34 |
| 371830537262001 | 49 | 34 |
| 371830537262000 | 49 | 34 |
| 371830537251020 | 49 | 34 |
| 371830537251017 | 49 | 34 |
| 371830537262002 | 49 | 34 |
| 371830537251011 | 49 | 34 |
| 371830525071015 | 49 | 34 |
| 371830525061018 | 49 | 34 |
| 371830525061016 | 49 | 34 |
| 371830525061019 | 49 | 34 |
| 371830525061017 | 49 | 34 |
| 371830537142001 | 49 | 34 |
| 371830537142006 | 49 | 34 |
| 371830537152011 | 49 | 34 |
| 371830537152006 | 49 | 34 |
| 371830537142000 | 49 | 34 |
| 371830537152004 | 49 | 34 |
| 371830537113008 | 49 | 40 |
| 371830537113007 | 49 | 40 |
| 371830537113009 | 49 | 40 |
| 371830537113010 | 49 | 40 |

Page 85

| Block | District in This Plan | District in Plan "2017 House Plan" |
|-------|----------------------|-------------------------------------|
| 371830537113003 | 49 | 40 |
| 371830537113002 | 49 | 40 |
| 371830537252049 | 49 | 34 |
| 371830515012029 | 49 | 34 |
| 371830516002004 | 49 | 34 |
| 371830515012030 | 49 | 34 |
| 371830515012034 | 49 | 34 |
| 371830515012035 | 49 | 34 |
| 371830515012033 | 49 | 34 |
| 371830516002001 | 49 | 34 |
| 371830516002005 | 49 | 34 |
| 371830516002000 | 49 | 34 |
| 371830525052008 | 49 | 34 |
| 371830525051006 | 49 | 34 |
| 371830525051004 | 49 | 34 |
| 371830525051018 | 49 | 34 |
| 371830525051020 | 49 | 34 |
| 371830525051007 | 49 | 34 |
| 371830525051022 | 49 | 34 |
| 371830525051032 | 49 | 34 |
| 371830525051014 | 49 | 34 |
| 371830525051031 | 49 | 34 |
| 371830525051013 | 49 | 34 |
| 371830525051015 | 49 | 34 |
| 371830525051002 | 49 | 34 |
| 371830525051028 | 49 | 34 |
| 371830525051021 | 49 | 34 |
| 371830525051027 | 49 | 34 |
| 371830525051003 | 49 | 34 |
| 371830525051005 | 49 | 34 |
| 371830525051008 | 49 | 34 |
| 371830525051026 | 49 | 34 |
| 371830516001000 | 49 | 34 |
| 371830516003012 | 49 | 34 |
| 371830516003007 | 49 | 34 |
| 371830516003006 | 49 | 34 |
| 371830516003015 | 49 | 34 |
| 371830516003013 | 49 | 34 |
| 371830516005017 | 49 | 34 |
| 371830516005018 | 49 | 34 |
| 371830516005016 | 49 | 34 |
| 371830516005004 | 49 | 34 |
| 371830516005003 | 49 | 34 |
| 371830516005002 | 49 | 34 |
| 371830516001022 | 49 | 34 |
| 371830516003001 | 49 | 34 |
| 371830516002008 | 49 | 34 |
| 371830516003000 | 49 | 34 |
| 371830516001003 | 49 | 34 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830516001012 | 49 | 34 |
| 371830516001013 | 49 | 34 |
| 371830516001014 | 49 | 34 |
| 371830516001005 | 49 | 34 |
| 371830516001001 | 49 | 34 |
| 371830516001004 | 49 | 34 |
| 371830516001007 | 49 | 34 |
| 371830516001002 | 49 | 34 |
| 371830516001008 | 49 | 34 |
| 371830516005015 | 49 | 34 |
| 371830516005020 | 49 | 34 |
| 371830516005011 | 49 | 34 |
| 371830512002003 | 49 | 34 |
| 371830525052022 | 49 | 34 |
| 371830517003002 | 49 | 34 |
| 371830525051030 | 49 | 34 |
| 371830517003003 | 49 | 34 |
| 371830517003004 | 49 | 34 |
| 371830517003001 | 49 | 34 |
| 371830517003015 | 49 | 34 |
| 371830525051025 | 49 | 34 |
| 371830517003014 | 49 | 34 |
| 371830517003000 | 49 | 34 |
| 371830525052011 | 49 | 34 |
| 371830525052014 | 49 | 34 |
| 371830525052016 | 49 | 34 |
| 371830525051024 | 49 | 34 |
| 371830525051023 | 49 | 34 |
| 371830525051019 | 49 | 34 |
| 371830525052006 | 49 | 34 |
| 371830512003024 | 49 | 34 |
| 371830512002013 | 49 | 34 |
| 371830512002014 | 49 | 34 |
| 371830512002012 | 49 | 34 |
| 371830512002022 | 49 | 34 |
| 371830512002016 | 49 | 34 |
| 371830512002015 | 49 | 34 |
| 371830512002008 | 49 | 34 |
| 371830512002010 | 49 | 34 |
| 371830512002011 | 49 | 34 |
| 371830512002002 | 49 | 34 |
| 371830512001002 | 49 | 34 |
| 371830512001003 | 49 | 34 |
| 371830512001009 | 49 | 34 |
| 371830512002001 | 49 | 34 |
| 371830512001008 | 49 | 34 |
| 371830512001004 | 49 | 34 |
| 371830512001000 | 49 | 34 |
| 371830512001001 | 49 | 34 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371830512002000 | 49 | 34 |
| 371830512001007 | 49 | 34 |
| 371830512001005 | 49 | 34 |
| 371830512001006 | 49 | 34 |
| 371830503001027 | 49 | 34 |
| 371830503001026 | 49 | 34 |
| 371830503002015 | 49 | 34 |
| 371830503002010 | 49 | 34 |
| 371830503002009 | 49 | 34 |
| 371830503002014 | 49 | 34 |
| 371830503002011 | 49 | 34 |
| 371830503002008 | 49 | 34 |
| 371830503002003 | 49 | 34 |
| 371830537152008 | 49 | 34 |
| 371830537142030 | 49 | 34 |
| 371830537142028 | 49 | 34 |
| 371830537142029 | 49 | 34 |
| 371830537142021 | 49 | 34 |
| 371830537152007 | 49 | 34 |
| 371830537152009 | 49 | 34 |
| 371830537152010 | 49 | 34 |
| 371830537142012 | 49 | 34 |
| 371830537142014 | 49 | 34 |
| 371830537142003 | 49 | 34 |
| 371830537142008 | 49 | 34 |
| 371830537142009 | 49 | 34 |
| 371830537142023 | 49 | 34 |
| 371830537142002 | 49 | 34 |
| 371830537142007 | 49 | 34 |
| 371830537132012 | 49 | 34 |
| 371830537132007 | 49 | 34 |
| 371830537132005 | 49 | 34 |
| 371830537142022 | 49 | 34 |
| 371830537142005 | 49 | 34 |
| 371830537142004 | 49 | 34 |
| 370810154011048 | 57 | 59 |
| 370810154011039 | 57 | 59 |
| 370810154011070 | 57 | 59 |
| 370810154011055 | 57 | 59 |
| 370810154011057 | 57 | 59 |
| 370810154011058 | 57 | 59 |
| 370810154011056 | 57 | 59 |
| 370810154011080 | 57 | 59 |
| 370810154011021 | 57 | 59 |
| 370810154011020 | 57 | 59 |
| 370810154011067 | 57 | 59 |
| 370810154011038 | 57 | 59 |
| 370810154011037 | 57 | 59 |
| 370810154011025 | 57 | 59 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810154011024 | 57 | 59 |
| 370810154011036 | 57 | 59 |
| 370810154011034 | 57 | 59 |
| 370810154011035 | 57 | 59 |
| 370810154011028 | 57 | 59 |
| 370810155001008 | 57 | 59 |
| 370810155001001 | 57 | 59 |
| 370810155001043 | 57 | 59 |
| 370810156002110 | 57 | 59 |
| 370810154011026 | 57 | 59 |
| 370810154011027 | 57 | 59 |
| 370810154011029 | 57 | 59 |
| 370810154011022 | 57 | 59 |
| 370810154011069 | 57 | 59 |
| 370810154011068 | 57 | 59 |
| 370810154011063 | 57 | 59 |
| 370810154011050 | 57 | 59 |
| 370810154011044 | 57 | 59 |
| 370810154011052 | 57 | 59 |
| 370810154011041 | 57 | 59 |
| 370810154011046 | 57 | 59 |
| 370810154011081 | 57 | 59 |
| 370810154011051 | 57 | 59 |
| 370810154011023 | 57 | 59 |
| 370810154011054 | 57 | 59 |
| 370810155002007 | 57 | 59 |
| 370810155002006 | 57 | 59 |
| 370810154011040 | 57 | 59 |
| 370810154011061 | 57 | 59 |
| 370810154011062 | 57 | 59 |
| 370810155002008 | 57 | 59 |
| 370810154011045 | 57 | 59 |
| 370810155002004 | 57 | 59 |
| 370810154011047 | 57 | 59 |
| 370810154011043 | 57 | 59 |
| 370810154011049 | 57 | 59 |
| 370810154011059 | 57 | 59 |
| 370810155002005 | 57 | 59 |
| 370810155002001 | 57 | 59 |
| 370810154011053 | 57 | 59 |
| 370810155002041 | 57 | 59 |
| 370810155002039 | 57 | 59 |
| 370810155002040 | 57 | 59 |
| 370810155002034 | 57 | 59 |
| 370810155002033 | 57 | 59 |
| 370810154011066 | 57 | 59 |
| 370810154011042 | 57 | 59 |
| 370810154011065 | 57 | 59 |
| 370810154011064 | 57 | 59 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810155002037 | 57 | 59 |
| 370810155002036 | 57 | 59 |
| 370810155002014 | 57 | 59 |
| 370810155002015 | 57 | 59 |
| 370810155002019 | 57 | 59 |
| 370810155001011 | 57 | 59 |
| 370810155002010 | 57 | 59 |
| 370810155002035 | 57 | 59 |
| 370810155002009 | 57 | 59 |
| 370810155002017 | 57 | 59 |
| 370810155002018 | 57 | 59 |
| 370810155001077 | 57 | 59 |
| 370810155001062 | 57 | 59 |
| 370810155001037 | 57 | 59 |
| 370810155001041 | 57 | 59 |
| 370810155001057 | 57 | 59 |
| 370810155001064 | 57 | 59 |
| 370810155001089 | 57 | 59 |
| 370810155001040 | 57 | 59 |
| 370810155001033 | 57 | 59 |
| 370810155001039 | 57 | 59 |
| 370810155001018 | 57 | 59 |
| 370810155001063 | 57 | 59 |
| 370810155001017 | 57 | 59 |
| 370810155001093 | 57 | 59 |
| 370810155001009 | 57 | 59 |
| 370810155001036 | 57 | 59 |
| 370810155001053 | 57 | 59 |
| 370810155001047 | 57 | 59 |
| 370810155001054 | 57 | 59 |
| 370810155001095 | 57 | 59 |
| 370810155001038 | 57 | 59 |
| 370810155001035 | 57 | 59 |
| 370810157062017 | 57 | 62 |
| 370810157062016 | 57 | 62 |
| 370810157062015 | 57 | 59 |
| 370810157062010 | 57 | 62 |
| 370810157062012 | 57 | 62 |
| 370810157062009 | 57 | 62 |
| 370810157062014 | 57 | 59 |
| 370810155001034 | 57 | 59 |
| 370810155001068 | 57 | 59 |
| 370810155001069 | 57 | 59 |
| 370810155001081 | 57 | 59 |
| 370810155001072 | 57 | 59 |
| 370810155001071 | 57 | 59 |
| 370810155001055 | 57 | 59 |
| 370810155001056 | 57 | 59 |
| 370810157061054 | 57 | 62 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810157061055 | 57 | 62 |
| 370810157061023 | 57 | 62 |
| 370810157061029 | 57 | 62 |
| 370810157061093 | 57 | 62 |
| 370810157061022 | 57 | 62 |
| 370810157061032 | 57 | 62 |
| 370810157061025 | 57 | 62 |
| 370810157061010 | 57 | 62 |
| 370810157061001 | 57 | 62 |
| 370810156001085 | 57 | 62 |
| 370810157061059 | 57 | 62 |
| 370810157061027 | 57 | 62 |
| 370810157062052 | 57 | 62 |
| 370810157061009 | 57 | 62 |
| 370810157061021 | 57 | 62 |
| 370810157061020 | 57 | 62 |
| 370810157062011 | 57 | 62 |
| 370810157061008 | 57 | 62 |
| 370810157061007 | 57 | 62 |
| 370810127033035 | 57 | 62 |
| 370810127033038 | 57 | 62 |
| 370810127033031 | 57 | 62 |
| 370810127033033 | 57 | 62 |
| 370810127033019 | 57 | 62 |
| 370810127033020 | 57 | 62 |
| 370810127033025 | 57 | 62 |
| 370810127033032 | 57 | 62 |
| 370810127033037 | 57 | 62 |
| 370810127033030 | 57 | 62 |
| 370810157061002 | 57 | 62 |
| 370810157061073 | 57 | 62 |
| 370810157061088 | 57 | 62 |
| 370810157061091 | 57 | 62 |
| 370810157061089 | 57 | 62 |
| 370810157061074 | 57 | 62 |
| 370810157061075 | 57 | 62 |
| 370810157061090 | 57 | 62 |
| 370810157061077 | 57 | 62 |
| 370810157061071 | 57 | 62 |
| 370810157061072 | 57 | 62 |
| 370810157061080 | 57 | 62 |
| 370810157061082 | 57 | 62 |
| 370810157061081 | 57 | 62 |
| 370810157061067 | 57 | 62 |
| 370810157061057 | 57 | 62 |
| 370810157061070 | 57 | 62 |
| 370810157061052 | 57 | 62 |
| 370810157061026 | 57 | 62 |
| 370810157061028 | 57 | 62 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810157061053 | 57 | 62 |
| 370810157061064 | 57 | 62 |
| 370810157061065 | 57 | 62 |
| 370810157061066 | 57 | 62 |
| 370810157061063 | 57 | 62 |
| 370810157061062 | 57 | 62 |
| 370810157062041 | 57 | 62 |
| 370810157061058 | 57 | 62 |
| 370810157061060 | 57 | 62 |
| 370810157061061 | 57 | 62 |
| 370810157061056 | 57 | 62 |
| 370810157061031 | 57 | 62 |
| 370810157061041 | 57 | 62 |
| 370810157061033 | 57 | 62 |
| 370810157061086 | 57 | 62 |
| 370810157061016 | 57 | 62 |
| 370810157061084 | 57 | 62 |
| 370810157061037 | 57 | 62 |
| 370810157061036 | 57 | 62 |
| 370810157061019 | 57 | 62 |
| 370810157061015 | 57 | 62 |
| 370810157061011 | 57 | 62 |
| 370810157061040 | 57 | 62 |
| 370810157061038 | 57 | 62 |
| 370810157061035 | 57 | 62 |
| 370810157061034 | 57 | 62 |
| 370810157061018 | 57 | 62 |
| 370810157061017 | 57 | 62 |
| 370810157061094 | 57 | 62 |
| 370810157061005 | 57 | 62 |
| 370810157061039 | 57 | 62 |
| 370810157061012 | 57 | 62 |
| 370810157061044 | 57 | 62 |
| 370810157061046 | 57 | 62 |
| 370810157061045 | 57 | 62 |
| 370810157061085 | 57 | 62 |
| 370810157061030 | 57 | 62 |
| 370810157061024 | 57 | 62 |
| 370810157061013 | 57 | 62 |
| 370810157061092 | 57 | 62 |
| 370810157061004 | 57 | 62 |
| 370810155002000 | 57 | 59 |
| 370810155002003 | 57 | 59 |
| 370810154011060 | 57 | 59 |
| 370810155002002 | 57 | 59 |
| 370810154011031 | 57 | 59 |
| 370810154011030 | 57 | 59 |
| 370810154011033 | 57 | 59 |
| 370810154011032 | 57 | 59 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|-------|---------------------|------------------------------------|
| 370810157042007 | 57 | 62 |
| 370810157041000 | 57 | 62 |
| 370810157041021 | 57 | 62 |
| 370810157041002 | 57 | 62 |
| 370810158003053 | 57 | 62 |
| 370810157041003 | 57 | 62 |
| 370810157042001 | 57 | 62 |
| 370810157042003 | 57 | 62 |
| 370810157042002 | 57 | 62 |
| 370810157071022 | 57 | 62 |
| 370810157071019 | 57 | 62 |
| 370810157071021 | 57 | 62 |
| 370810157071017 | 57 | 62 |
| 370810157042000 | 57 | 62 |
| 370810157041001 | 57 | 62 |
| 370810157071018 | 57 | 62 |
| 370810157071014 | 57 | 62 |
| 370810157071006 | 57 | 62 |
| 370810157071029 | 57 | 62 |
| 370810157071023 | 57 | 62 |
| 370810157071020 | 57 | 62 |
| 370810157071024 | 57 | 62 |
| 370810157071016 | 57 | 62 |
| 370810157071025 | 57 | 62 |
| 370810157071015 | 57 | 62 |
| 370810157071028 | 57 | 62 |
| 370810157071027 | 57 | 62 |
| 370810157073019 | 57 | 62 |
| 370810157041025 | 57 | 62 |
| 370810157041027 | 57 | 62 |
| 370810157041028 | 57 | 62 |
| 370810157041026 | 57 | 62 |
| 370810157041005 | 57 | 62 |
| 370810158003055 | 57 | 62 |
| 370810157041029 | 57 | 62 |
| 370810158003066 | 57 | 62 |
| 370810160051045 | 57 | 62 |
| 370810160051019 | 57 | 62 |
| 370810160051044 | 57 | 62 |
| 370810160051046 | 57 | 62 |
| 370810160051023 | 57 | 62 |
| 370810157041016 | 57 | 62 |
| 370810160051011 | 57 | 62 |
| 370810160051010 | 57 | 62 |
| 370810160051025 | 57 | 62 |
| 370810160051008 | 57 | 62 |
| 370810160051009 | 57 | 62 |
| 370810158001071 | 57 | 62 |
| 370810160051000 | 57 | 62 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810160051005 | 57 | 62 |
| 370810160051004 | 57 | 62 |
| 370810160051024 | 57 | 62 |
| 370810160051014 | 57 | 62 |
| 370810157041033 | 57 | 62 |
| 370810157041034 | 57 | 62 |
| 370810158003060 | 57 | 62 |
| 370810160062003 | 57 | 62 |
| 370810160062001 | 57 | 62 |
| 370810160051039 | 57 | 62 |
| 370810160051001 | 57 | 62 |
| 370810160051003 | 57 | 62 |
| 370810160083004 | 57 | 62 |
| 370810160083003 | 57 | 62 |
| 370810160083012 | 57 | 62 |
| 370810160083001 | 57 | 62 |
| 370810160083020 | 57 | 62 |
| 370810160083002 | 57 | 62 |
| 370810160083000 | 57 | 62 |
| 370810160032003 | 57 | 62 |
| 370810160032004 | 57 | 62 |
| 370810160092001 | 57 | 62 |
| 370810160092000 | 57 | 62 |
| 370810160092002 | 57 | 62 |
| 370810160051029 | 57 | 62 |
| 370810160051038 | 57 | 62 |
| 370810160051028 | 57 | 62 |
| 370810160051034 | 57 | 62 |
| 370810160051036 | 57 | 62 |
| 370810160051041 | 57 | 62 |
| 370810160051037 | 57 | 62 |
| 370810160051027 | 57 | 62 |
| 370810160051030 | 57 | 62 |
| 370810160051026 | 57 | 62 |
| 370810160051031 | 57 | 62 |
| 370810160051032 | 57 | 62 |
| 370810160051018 | 57 | 62 |
| 370810160051013 | 57 | 62 |
| 370810160051002 | 57 | 62 |
| 370810160051007 | 57 | 62 |
| 370810160051012 | 57 | 62 |
| 370810160032000 | 57 | 62 |
| 370810157071026 | 57 | 62 |
| 370810157073009 | 57 | 62 |
| 370810157071013 | 57 | 62 |
| 370810157071012 | 57 | 62 |
| 370810157071007 | 57 | 62 |
| 370810157071002 | 57 | 62 |
| 370810157071008 | 57 | 62 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810157071011 | 57 | 62 |
| 370810157071005 | 57 | 62 |
| 370810157071004 | 57 | 62 |
| 370810157071001 | 57 | 62 |
| 370810157071010 | 57 | 62 |
| 370810157071009 | 57 | 62 |
| 370810157061083 | 57 | 62 |
| 370810157061014 | 57 | 62 |
| 370810157061087 | 57 | 62 |
| 370810157061006 | 57 | 62 |
| 370810156001087 | 57 | 62 |
| 370810156001086 | 57 | 62 |
| 370810127031039 | 57 | 62 |
| 370810125032000 | 57 | 62 |
| 370810157033007 | 57 | 62 |
| 370810157032020 | 57 | 62 |
| 370810157032021 | 57 | 62 |
| 370810125032008 | 57 | 62 |
| 370810125032002 | 57 | 62 |
| 370810125032009 | 57 | 62 |
| 370810125032020 | 57 | 62 |
| 370810125032010 | 57 | 62 |
| 370810125032001 | 57 | 62 |
| 370810125032012 | 57 | 62 |
| 370810125032031 | 57 | 62 |
| 370810125032019 | 57 | 62 |
| 370810125032014 | 57 | 62 |
| 370810125032022 | 57 | 62 |
| 370810125032023 | 57 | 62 |
| 370810125032011 | 57 | 62 |
| 370810125032004 | 57 | 62 |
| 370810157032022 | 57 | 62 |
| 370810157032023 | 57 | 62 |
| 370810157032017 | 57 | 62 |
| 370810127031015 | 57 | 62 |
| 370810125032003 | 57 | 62 |
| 370810127031031 | 57 | 62 |
| 370810127031030 | 57 | 62 |
| 370810127031014 | 57 | 62 |
| 370810157031012 | 57 | 62 |
| 370810157033003 | 57 | 62 |
| 370810157031011 | 57 | 62 |
| 370810157072004 | 57 | 62 |
| 370810157033002 | 57 | 62 |
| 370810157033000 | 57 | 62 |
| 370810157031014 | 57 | 62 |
| 370810157032019 | 57 | 62 |
| 370810157031008 | 57 | 62 |
| 370810157031009 | 57 | 62 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810157073017 | 57 | 62 |
| 370810157031010 | 57 | 62 |
| 370810157032009 | 57 | 62 |
| 370810157032015 | 57 | 62 |
| 370810157032014 | 57 | 62 |
| 370810157032013 | 57 | 62 |
| 370810160061018 | 57 | 62 |
| 370810160061017 | 57 | 62 |
| 370810160061019 | 57 | 62 |
| 370810157053015 | 57 | 62 |
| 370810157053016 | 57 | 62 |
| 370810157053012 | 57 | 62 |
| 370810157053013 | 57 | 62 |
| 370810157053014 | 57 | 62 |
| 370810157053008 | 57 | 62 |
| 370810157053021 | 57 | 62 |
| 370810157033011 | 57 | 62 |
| 370810157033006 | 57 | 62 |
| 370810157033009 | 57 | 62 |
| 370810157033010 | 57 | 62 |
| 370810157033005 | 57 | 62 |
| 370810157033008 | 57 | 62 |
| 370810157033004 | 57 | 62 |
| 370810157053010 | 57 | 62 |
| 370810157053011 | 57 | 62 |
| 370810157032031 | 57 | 62 |
| 370810157073011 | 57 | 62 |
| 370810157073013 | 57 | 62 |
| 370810157073010 | 57 | 62 |
| 370810157073012 | 57 | 62 |
| 370810157073004 | 57 | 62 |
| 370810157073001 | 57 | 62 |
| 370810157073014 | 57 | 62 |
| 370810157073015 | 57 | 62 |
| 370810157073005 | 57 | 62 |
| 370810157073006 | 57 | 62 |
| 370810157073003 | 57 | 62 |
| 370810157073002 | 57 | 62 |
| 370810157071000 | 57 | 62 |
| 370810157073000 | 57 | 62 |
| 370810157071003 | 57 | 62 |
| 370810157061043 | 57 | 62 |
| 370810157073008 | 57 | 62 |
| 370810157073007 | 57 | 62 |
| 370810157031007 | 57 | 62 |
| 370810157031006 | 57 | 62 |
| 370810157061079 | 57 | 62 |
| 370810157061078 | 57 | 62 |
| 370810157061068 | 57 | 62 |

Page 96

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810157061069 | 57 | 62 |
| 370810157061076 | 57 | 62 |
| 370810157061047 | 57 | 62 |
| 370810157061048 | 57 | 62 |
| 370810157061049 | 57 | 62 |
| 370810157061050 | 57 | 62 |
| 370810157061042 | 57 | 62 |
| 370810157061051 | 57 | 62 |
| 370810157053009 | 57 | 62 |
| 370810157053005 | 57 | 62 |
| 370810157053007 | 57 | 62 |
| 370810157053006 | 57 | 62 |
| 370810157053001 | 57 | 62 |
| 370810157053004 | 57 | 62 |
| 370810157042006 | 57 | 62 |
| 370810157042004 | 57 | 62 |
| 370810157053002 | 57 | 62 |
| 370810157053003 | 57 | 62 |
| 370810157053000 | 57 | 62 |
| 370810157052000 | 57 | 62 |
| 370810157042005 | 57 | 62 |
| 370810157073018 | 57 | 62 |
| 370810157073020 | 57 | 62 |
| 370810157072006 | 57 | 62 |
| 370810157072005 | 57 | 62 |
| 370810157031013 | 57 | 62 |
| 370810157033001 | 57 | 62 |
| 370810157072002 | 57 | 62 |
| 370810157072000 | 57 | 62 |
| 370810157072001 | 57 | 62 |
| 370810157072003 | 57 | 62 |
| 370810157073016 | 57 | 62 |
| 370810157041044 | 57 | 62 |
| 370810157041043 | 57 | 62 |
| 370810157041010 | 57 | 62 |
| 370810157041047 | 57 | 62 |
| 370810157041045 | 57 | 62 |
| 370810157041046 | 57 | 62 |
| 370810157041053 | 57 | 62 |
| 370810157041004 | 57 | 62 |
| 370810160092014 | 57 | 62 |
| 370810160092011 | 57 | 62 |
| 370810160092016 | 57 | 62 |
| 370810160092015 | 57 | 62 |
| 370810160092012 | 57 | 62 |
| 370810160092007 | 57 | 62 |
| 370810160092005 | 57 | 62 |
| 370810160092003 | 57 | 62 |
| 370810160061014 | 57 | 62 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810160061016 | 57 | 62 |
| 370810160061005 | 57 | 62 |
| 370810160061015 | 57 | 62 |
| 370810160061008 | 57 | 62 |
| 370810160061007 | 57 | 62 |
| 370810160092010 | 57 | 62 |
| 370810160092013 | 57 | 62 |
| 370810160092006 | 57 | 62 |
| 370810160092009 | 57 | 62 |
| 370810160061004 | 57 | 62 |
| 370810160061006 | 57 | 62 |
| 370810160092008 | 57 | 62 |
| 370810160051043 | 57 | 62 |
| 370810160051035 | 57 | 62 |
| 370810157042011 | 57 | 62 |
| 370810157042016 | 57 | 62 |
| 370810157041049 | 57 | 62 |
| 370810157041050 | 57 | 62 |
| 370810157041057 | 57 | 62 |
| 370810157051000 | 57 | 62 |
| 370810157042010 | 57 | 62 |
| 370810157042012 | 57 | 62 |
| 370810157041048 | 57 | 62 |
| 370810157052008 | 57 | 62 |
| 370810157052009 | 57 | 62 |
| 370810157052019 | 57 | 62 |
| 370810157052010 | 57 | 62 |
| 370810157052016 | 57 | 62 |
| 370810157052013 | 57 | 62 |
| 370810157052014 | 57 | 62 |
| 370810157052015 | 57 | 62 |
| 370810157052018 | 57 | 62 |
| 370810157052012 | 57 | 62 |
| 370810157052011 | 57 | 62 |
| 370810157052003 | 57 | 62 |
| 370810157052002 | 57 | 62 |
| 370810157052004 | 57 | 62 |
| 370810157042009 | 57 | 62 |
| 370810157052005 | 57 | 62 |
| 370810157052006 | 57 | 62 |
| 370810157052001 | 57 | 62 |
| 370810157042008 | 57 | 62 |
| 370810157053020 | 57 | 62 |
| 370810157053018 | 57 | 62 |
| 370810157053019 | 57 | 62 |
| 370810157053017 | 57 | 62 |
| 370810157052023 | 57 | 62 |
| 370810157052017 | 57 | 62 |
| 370810157052022 | 57 | 62 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810157051001 | 57 | 62 |
| 370810157052021 | 57 | 62 |
| 370810157052020 | 57 | 62 |
| 370810157052007 | 57 | 62 |
| 370810157051002 | 57 | 62 |
| 370810157051003 | 57 | 62 |
| 370810160062006 | 57 | 62 |
| 370810160062002 | 57 | 62 |
| 370810160062000 | 57 | 62 |
| 370810160061000 | 57 | 62 |
| 370810160062014 | 57 | 62 |
| 370810157042013 | 57 | 62 |
| 370810157042014 | 57 | 62 |
| 370810157042015 | 57 | 62 |
| 370810160051040 | 57 | 62 |
| 370810160051022 | 57 | 62 |
| 370810160051042 | 57 | 62 |
| 370810160062007 | 57 | 62 |
| 370810160051021 | 57 | 62 |
| 370810160051033 | 57 | 62 |
| 370810160051017 | 57 | 62 |
| 370810160051020 | 57 | 62 |
| 370810160051016 | 57 | 62 |
| 370810160051015 | 57 | 62 |
| 370810160061001 | 57 | 62 |
| 370810160062010 | 57 | 62 |
| 370810160062017 | 57 | 62 |
| 370810160062009 | 57 | 62 |
| 370810160062004 | 57 | 62 |
| 370810160062008 | 57 | 62 |
| 370810160062015 | 57 | 62 |
| 370810160062011 | 57 | 62 |
| 370810160061022 | 57 | 62 |
| 370810160061020 | 57 | 62 |
| 370810160061002 | 57 | 62 |
| 370810160061023 | 57 | 62 |
| 370810160061021 | 57 | 62 |
| 370810160061003 | 57 | 62 |
| 370810160062005 | 57 | 62 |
| 370810160062012 | 57 | 62 |
| 370810160062013 | 57 | 62 |
| 370810160062016 | 57 | 62 |
| 370810157041036 | 57 | 62 |
| 370810157041052 | 57 | 62 |
| 370810157041040 | 57 | 62 |
| 370810157041055 | 57 | 62 |
| 370810157041015 | 57 | 62 |
| 370810157041056 | 57 | 62 |
| 370810157041017 | 57 | 62 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810157041019 | 57 | 62 |
| 370810157041012 | 57 | 62 |
| 370810157041039 | 57 | 62 |
| 370810157041041 | 57 | 62 |
| 370810157041042 | 57 | 62 |
| 370810157041037 | 57 | 62 |
| 370810157041038 | 57 | 62 |
| 370810157041014 | 57 | 62 |
| 370810157041018 | 57 | 62 |
| 370810157041013 | 57 | 62 |
| 370810157041011 | 57 | 62 |
| 370810157041054 | 57 | 62 |
| 370810157041032 | 57 | 62 |
| 370810157041020 | 57 | 62 |
| 370810157041031 | 57 | 62 |
| 370810158003048 | 57 | 62 |
| 370810158003057 | 57 | 62 |
| 370810157041030 | 57 | 62 |
| 370810157041024 | 57 | 62 |
| 370810157041022 | 57 | 62 |
| 370810157041023 | 57 | 62 |
| 370810157041051 | 57 | 62 |
| 370810155002021 | 57 | 59 |
| 370810155002029 | 57 | 59 |
| 370810155002051 | 57 | 59 |
| 370810155002027 | 57 | 59 |
| 370810155002056 | 57 | 59 |
| 370810155002028 | 57 | 59 |
| 370810155002023 | 57 | 59 |
| 370810155002012 | 57 | 59 |
| 370810155002013 | 57 | 59 |
| 370810155001065 | 57 | 59 |
| 370810155001066 | 57 | 59 |
| 370810155001003 | 57 | 59 |
| 370810155001005 | 57 | 59 |
| 370810155001094 | 57 | 59 |
| 370810155002022 | 57 | 59 |
| 370810155002016 | 57 | 59 |
| 370810155002024 | 57 | 59 |
| 370810155002026 | 57 | 59 |
| 370810155002025 | 57 | 59 |
| 370810155001002 | 57 | 59 |
| 370810155001007 | 57 | 59 |
| 370810155001006 | 57 | 59 |
| 370810155002038 | 57 | 59 |
| 370810155002042 | 57 | 59 |
| 370810155002030 | 57 | 59 |
| 370810155002031 | 57 | 59 |
| 370810155002011 | 57 | 59 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810155002032 | 57 | 59 |
| 370810155002045 | 57 | 59 |
| 370810155002054 | 57 | 59 |
| 370810155002043 | 57 | 59 |
| 370810155002052 | 57 | 59 |
| 370810155002050 | 57 | 59 |
| 370810155002020 | 57 | 59 |
| 370810119053015 | 57 | 59 |
| 370810119053014 | 57 | 59 |
| 370810119053009 | 57 | 59 |
| 370810155002044 | 57 | 59 |
| 370810155002055 | 57 | 59 |
| 370810127031024 | 57 | 62 |
| 370810127031026 | 57 | 62 |
| 370810127031023 | 57 | 62 |
| 370810127031020 | 57 | 62 |
| 370810127031027 | 57 | 62 |
| 370810127031028 | 57 | 62 |
| 370810127033034 | 57 | 62 |
| 370810127033036 | 57 | 62 |
| 370810127033017 | 57 | 62 |
| 370810127033016 | 57 | 62 |
| 370810127033018 | 57 | 62 |
| 370810127031021 | 57 | 62 |
| 370810127031022 | 57 | 62 |
| 370810127031012 | 57 | 62 |
| 370810127033015 | 57 | 62 |
| 370810127033014 | 57 | 62 |
| 370810127033013 | 57 | 62 |
| 370810127031006 | 57 | 62 |
| 370810127032009 | 57 | 62 |
| 370810127032010 | 57 | 62 |
| 370810127031007 | 57 | 62 |
| 370810127032007 | 57 | 62 |
| 370810127032008 | 57 | 62 |
| 370810127032006 | 57 | 62 |
| 370810127032011 | 57 | 62 |
| 370810127033011 | 57 | 62 |
| 370810127033012 | 57 | 62 |
| 370810127032012 | 57 | 62 |
| 370810127032013 | 57 | 62 |
| 370810127032005 | 57 | 62 |
| 370810127031010 | 57 | 62 |
| 370810127031011 | 57 | 62 |
| 370810155001080 | 57 | 59 |
| 370810157062046 | 57 | 62 |
| 370810157062045 | 57 | 62 |
| 370810157062029 | 57 | 62 |
| 370810157062030 | 57 | 62 |

Page 101

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810157062042 | 57 | 62 |
| 370810157062043 | 57 | 62 |
| 370810157032010 | 57 | 62 |
| 370810157032012 | 57 | 62 |
| 370810157031002 | 57 | 62 |
| 370810157031004 | 57 | 62 |
| 370810157031005 | 57 | 62 |
| 370810157031001 | 57 | 62 |
| 370810157032016 | 57 | 62 |
| 370810157032011 | 57 | 62 |
| 370810157032008 | 57 | 62 |
| 370810125032026 | 57 | 62 |
| 370810125032016 | 57 | 62 |
| 370810125032024 | 57 | 62 |
| 370810125032015 | 57 | 62 |
| 370810125032017 | 57 | 62 |
| 370810125032018 | 57 | 62 |
| 370810127031038 | 57 | 62 |
| 370810127031035 | 57 | 62 |
| 370810127031036 | 57 | 62 |
| 370810127031037 | 57 | 62 |
| 370810127031034 | 57 | 62 |
| 370810127031033 | 57 | 62 |
| 370810127031025 | 57 | 62 |
| 370810125032013 | 57 | 62 |
| 370810127031018 | 57 | 62 |
| 370810127031032 | 57 | 62 |
| 370810127031019 | 57 | 62 |
| 370810127031017 | 57 | 62 |
| 370810127031016 | 57 | 62 |
| 370810127031009 | 57 | 62 |
| 370810127031003 | 57 | 62 |
| 370810127031013 | 57 | 62 |
| 370810127031004 | 57 | 62 |
| 370810127033026 | 57 | 62 |
| 370810127033024 | 57 | 62 |
| 370810127033007 | 57 | 62 |
| 370810127033009 | 57 | 62 |
| 370810127033021 | 57 | 62 |
| 370810127033010 | 57 | 62 |
| 370810127033022 | 57 | 62 |
| 370810127033008 | 57 | 62 |
| 370810127033023 | 57 | 62 |
| 370810127033005 | 57 | 62 |
| 370810127033006 | 57 | 62 |
| 370810127033004 | 57 | 62 |
| 370810127033002 | 57 | 62 |
| 370810127033029 | 57 | 62 |
| 370810125032025 | 57 | 62 |

Page 102

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810125032027 | 57 | 62 |
| 370810125032028 | 57 | 62 |
| 370810125032029 | 57 | 62 |
| 370810127031040 | 57 | 62 |
| 370810127031029 | 57 | 62 |
| 370810125032021 | 57 | 62 |
| 370810125032030 | 57 | 62 |
| 370810127031002 | 57 | 62 |
| 370810127031008 | 57 | 62 |
| 370810127031001 | 57 | 62 |
| 370810157032024 | 57 | 62 |
| 370810157032025 | 57 | 62 |
| 370810157032007 | 57 | 62 |
| 370810157032018 | 57 | 62 |
| 370810127031005 | 57 | 62 |
| 370810127031000 | 57 | 62 |
| 370810157032026 | 57 | 62 |
| 370810157032006 | 57 | 62 |
| 370810157032005 | 57 | 62 |
| 370810157031003 | 57 | 62 |
| 370810157031000 | 57 | 62 |
| 370810157032003 | 57 | 62 |
| 370810157032004 | 57 | 62 |
| 370810157032002 | 57 | 62 |
| 370810127032003 | 57 | 62 |
| 370810127032002 | 57 | 62 |
| 370810127032001 | 57 | 62 |
| 370810127032004 | 57 | 62 |
| 370810157032027 | 57 | 62 |
| 370810157032035 | 57 | 62 |
| 370810157032028 | 57 | 62 |
| 370810127032000 | 57 | 62 |
| 370810157032034 | 57 | 62 |
| 370810157032033 | 57 | 62 |
| 370810157032029 | 57 | 62 |
| 370810157032032 | 57 | 62 |
| 370810157032000 | 57 | 62 |
| 370810157032001 | 57 | 62 |
| 370810157032030 | 57 | 62 |
| 370810157062039 | 57 | 62 |
| 370810157062038 | 57 | 62 |
| 370810157062031 | 57 | 62 |
| 370810157062044 | 57 | 62 |
| 370810157062040 | 57 | 62 |
| 370810157062032 | 57 | 62 |
| 370810157062033 | 57 | 62 |
| 370810157062034 | 57 | 62 |
| 370810157062023 | 57 | 62 |
| 370810157062025 | 57 | 62 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810157062024 | 57 | 62 |
| 370810157062019 | 57 | 62 |
| 370810157062036 | 57 | 62 |
| 370810157062037 | 57 | 62 |
| 370810157062035 | 57 | 62 |
| 370810157062022 | 57 | 62 |
| 370810157062020 | 57 | 62 |
| 370810157062021 | 57 | 62 |
| 370810155001061 | 57 | 62 |
| 370810155001050 | 57 | 62 |
| 370810155001048 | 57 | 59 |
| 370810155001051 | 57 | 62 |
| 370810155001044 | 57 | 62 |
| 370810155001060 | 57 | 62 |
| 370810155001059 | 57 | 62 |
| 370810155001058 | 57 | 59 |
| 370810155001049 | 57 | 59 |
| 370810155001045 | 57 | 62 |
| 370810155001070 | 57 | 59 |
| 370810155001052 | 57 | 59 |
| 370810155001046 | 57 | 62 |
| 370810157062018 | 57 | 59 |
| 370810157062050 | 57 | 62 |
| 370810157062049 | 57 | 62 |
| 370810157062048 | 57 | 62 |
| 370810157062051 | 57 | 62 |
| 370810157062028 | 57 | 62 |
| 370810157062047 | 57 | 62 |
| 370810157062026 | 57 | 62 |
| 370810157062027 | 57 | 59 |
| 370810155001082 | 57 | 62 |
| 370810155001067 | 57 | 59 |
| 370810155001004 | 57 | 59 |
| 370810155001010 | 57 | 59 |
| 370810155001012 | 57 | 59 |
| 370810156002113 | 57 | 59 |
| 370810156002112 | 57 | 59 |
| 370810155001000 | 57 | 59 |
| 370810156001081 | 59 | 62 |
| 370810157061000 | 59 | 62 |
| 370810157062003 | 59 | 62 |
| 370810156001082 | 59 | 62 |
| 370810156001050 | 59 | 62 |
| 370810156001036 | 59 | 62 |
| 370810156001006 | 59 | 62 |
| 370810156001013 | 59 | 62 |
| 370810156001010 | 59 | 62 |
| 370810156001070 | 59 | 62 |
| 370810156001005 | 59 | 62 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810156001003 | 59 | 62 |
| 370810156001002 | 59 | 62 |
| 370810156001001 | 59 | 62 |
| 370810157062008 | 59 | 62 |
| 370810157062004 | 59 | 62 |
| 370810155001091 | 59 | 62 |
| 370810156002124 | 59 | 62 |
| 370810156001083 | 59 | 62 |
| 370810156002125 | 59 | 62 |
| 370810156001037 | 59 | 62 |
| 370810156002079 | 59 | 62 |
| 370810156002078 | 59 | 62 |
| 370810156002053 | 59 | 62 |
| 370810156002054 | 59 | 62 |
| 370810158003004 | 59 | 62 |
| 370810158003065 | 59 | 62 |
| 370810158003003 | 59 | 62 |
| 370810158003000 | 59 | 62 |
| 370810156001042 | 59 | 62 |
| 370810158001081 | 59 | 62 |
| 370810156001033 | 59 | 62 |
| 370810156001028 | 59 | 62 |
| 370810156001043 | 59 | 62 |
| 370810156001034 | 59 | 62 |
| 370810156001024 | 59 | 62 |
| 370810156001026 | 59 | 62 |
| 370810158003042 | 59 | 62 |
| 370810158003015 | 59 | 62 |
| 370810158003006 | 59 | 62 |
| 370810156001062 | 59 | 62 |
| 370810156001061 | 59 | 62 |
| 370810156001044 | 59 | 62 |
| 370810156001058 | 59 | 62 |
| 370810156001014 | 59 | 62 |
| 370810156001069 | 59 | 62 |
| 370810156001074 | 59 | 62 |
| 370810156001075 | 59 | 62 |
| 370810156001072 | 59 | 62 |
| 370810156001073 | 59 | 62 |
| 370810156001076 | 59 | 62 |
| 370810156001063 | 59 | 62 |
| 370810157062007 | 59 | 62 |
| 370810156001079 | 59 | 62 |
| 370810156001077 | 59 | 62 |
| 370810157061003 | 59 | 62 |
| 370810157041006 | 59 | 62 |
| 370810158003050 | 59 | 62 |
| 370810158003052 | 59 | 62 |
| 370810157041009 | 59 | 62 |

Case 1:15-cv-00399-TDS-JEP   Document 221   Filed 12/01/17   Page 290 of 359

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810158003054 | 59 | 62 |
| 370810157041007 | 59 | 62 |
| 370810158003051 | 59 | 62 |
| 370810158003038 | 59 | 62 |
| 370810158003034 | 59 | 62 |
| 370810158003037 | 59 | 62 |
| 370810158003039 | 59 | 62 |
| 370810158003033 | 59 | 62 |
| 370810158003063 | 59 | 62 |
| 370810158003016 | 59 | 62 |
| 370810158003062 | 59 | 62 |
| 370810158003040 | 59 | 62 |
| 370810158003041 | 59 | 62 |
| 370810158003035 | 59 | 62 |
| 370810158003061 | 59 | 62 |
| 370810158003017 | 59 | 62 |
| 370810158003014 | 59 | 62 |
| 370810158003007 | 59 | 62 |
| 370810158003013 | 59 | 62 |
| 370810158003010 | 59 | 62 |
| 370810158003008 | 59 | 62 |
| 370810158003009 | 59 | 62 |
| 370810156001078 | 59 | 62 |
| 370810157061095 | 59 | 62 |
| 370810158003049 | 59 | 62 |
| 370810158003056 | 59 | 62 |
| 370810157041008 | 59 | 62 |
| 370810156001068 | 59 | 62 |
| 370810156001051 | 59 | 62 |
| 370810156001049 | 59 | 62 |
| 370810156001071 | 59 | 62 |
| 370810156001052 | 59 | 62 |
| 370810156001084 | 59 | 62 |
| 370810156001080 | 59 | 62 |
| 370810156001060 | 59 | 62 |
| 370810156001059 | 59 | 62 |
| 370810156001064 | 59 | 62 |
| 370810156001065 | 59 | 62 |
| 370810156001057 | 59 | 62 |
| 370810156001056 | 59 | 62 |
| 370810156001015 | 59 | 62 |
| 370810156001009 | 59 | 62 |
| 370810156001047 | 59 | 62 |
| 370810156001066 | 59 | 62 |
| 370810156001067 | 59 | 62 |
| 370810156001054 | 59 | 62 |
| 370810156001048 | 59 | 62 |
| 370810156001053 | 59 | 62 |
| 370810156001055 | 59 | 62 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|-------|----------------------|-------------------------------------|
| 370810156001046 | 59 | 62 |
| 370810156001045 | 59 | 62 |
| 370810158003005 | 59 | 62 |
| 370810156001039 | 59 | 62 |
| 370810156001040 | 59 | 62 |
| 370810156001038 | 59 | 62 |
| 370810156001041 | 59 | 62 |
| 370810156001027 | 59 | 62 |
| 370810156001021 | 59 | 62 |
| 370810156001023 | 59 | 62 |
| 370810156001012 | 59 | 62 |
| 370810156001016 | 59 | 62 |
| 370810156001011 | 59 | 62 |
| 370810156001017 | 59 | 62 |
| 370810156001008 | 59 | 62 |
| 370810156001018 | 59 | 62 |
| 370810156001020 | 59 | 62 |
| 370810156001019 | 59 | 62 |
| 370810156001025 | 59 | 62 |
| 370810156001022 | 59 | 62 |
| 370810156001007 | 59 | 62 |
| 370810156002051 | 59 | 62 |
| 370810156002052 | 59 | 62 |
| 370810156001004 | 59 | 62 |
| 370810116012017 | 61 | 57 |
| 370810116012006 | 61 | 57 |
| 370810116011026 | 61 | 57 |
| 370810126042008 | 61 | 57 |
| 370810116012005 | 61 | 57 |
| 370810116012003 | 61 | 57 |
| 370810116012004 | 61 | 57 |
| 370810116012001 | 61 | 57 |
| 370810111021016 | 61 | 57 |
| 370810111021013 | 61 | 57 |
| 370810111021005 | 61 | 57 |
| 370810111021035 | 61 | 57 |
| 370810111021004 | 61 | 57 |
| 370810111022027 | 61 | 57 |
| 370810111022026 | 61 | 57 |
| 370810111022034 | 61 | 57 |
| 370810111011023 | 61 | 57 |
| 370810111021003 | 61 | 57 |
| 370810111021002 | 61 | 57 |
| 370810102002010 | 61 | 62 |
| 370810102002006 | 61 | 62 |
| 370810114002003 | 61 | 57 |
| 370810114003003 | 61 | 57 |
| 370810114003006 | 61 | 57 |
| 370810115002004 | 61 | 57 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810114003005 | 61 | 57 |
| 370810114003004 | 61 | 57 |
| 370810114005005 | 61 | 57 |
| 370810114005009 | 61 | 57 |
| 370810114005006 | 61 | 57 |
| 370810114005003 | 61 | 57 |
| 370810114005002 | 61 | 57 |
| 370810114002010 | 61 | 57 |
| 370810114002009 | 61 | 57 |
| 370810114001022 | 61 | 57 |
| 370810114002007 | 61 | 57 |
| 370810114005001 | 61 | 57 |
| 370810114005000 | 61 | 57 |
| 370810114001021 | 61 | 57 |
| 370810113002011 | 61 | 57 |
| 370810114002002 | 61 | 57 |
| 370810114002001 | 61 | 57 |
| 370810114002000 | 61 | 57 |
| 370810114001017 | 61 | 57 |
| 370810114001016 | 61 | 57 |
| 370810114003009 | 61 | 57 |
| 370810114003010 | 61 | 57 |
| 370810114001018 | 61 | 57 |
| 370810114001009 | 61 | 57 |
| 370810114001008 | 61 | 57 |
| 370810114006000 | 61 | 57 |
| 370810114003013 | 61 | 57 |
| 370810114004002 | 61 | 57 |
| 370810114003014 | 61 | 57 |
| 370810114004004 | 61 | 57 |
| 370810114004003 | 61 | 57 |
| 370810114003015 | 61 | 57 |
| 370810114006007 | 61 | 57 |
| 370810114004007 | 61 | 57 |
| 370810114005008 | 61 | 57 |
| 370810114005007 | 61 | 57 |
| 370810114004006 | 61 | 57 |
| 370810114004005 | 61 | 57 |
| 370810114005004 | 61 | 57 |
| 370810114004000 | 61 | 57 |
| 370810114004001 | 61 | 57 |
| 370810114002006 | 61 | 57 |
| 370810114003012 | 61 | 57 |
| 370810115002006 | 61 | 57 |
| 370810115002005 | 61 | 57 |
| 370810115002008 | 61 | 57 |
| 370810115002024 | 61 | 57 |
| 370810115002002 | 61 | 57 |
| 370810115002007 | 61 | 57 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810115002001 | 61 | 57 |
| 370810115002000 | 61 | 57 |
| 370810114003011 | 61 | 57 |
| 370810114003008 | 61 | 57 |
| 370810114003007 | 61 | 57 |
| 370810114002005 | 61 | 57 |
| 370810114002004 | 61 | 57 |
| 370810106024013 | 61 | 57 |
| 370810106024012 | 61 | 57 |
| 370810106024016 | 61 | 57 |
| 370810106024015 | 61 | 57 |
| 370810106024014 | 61 | 57 |
| 370810106024011 | 61 | 57 |
| 370810106021016 | 61 | 57 |
| 370810106021011 | 61 | 57 |
| 370810106021015 | 61 | 57 |
| 370810106021014 | 61 | 57 |
| 370810106021012 | 61 | 57 |
| 370810106021013 | 61 | 57 |
| 370810106021001 | 61 | 57 |
| 370810105002036 | 61 | 57 |
| 370810105002021 | 61 | 57 |
| 370810105002033 | 61 | 57 |
| 370810106021000 | 61 | 57 |
| 370810105002035 | 61 | 57 |
| 370810105002022 | 61 | 57 |
| 370810105002034 | 61 | 57 |
| 370810105002023 | 61 | 57 |
| 370810106024008 | 61 | 57 |
| 370810106024009 | 61 | 57 |
| 370810106024007 | 61 | 57 |
| 370810106024010 | 61 | 57 |
| 370810106024004 | 61 | 57 |
| 370810106024006 | 61 | 57 |
| 370810106024002 | 61 | 57 |
| 370810106024005 | 61 | 57 |
| 370810106024003 | 61 | 57 |
| 370810106024001 | 61 | 57 |
| 370810105003017 | 61 | 57 |
| 370810107011021 | 61 | 57 |
| 370810108002030 | 61 | 57 |
| 370810108002029 | 61 | 57 |
| 370810108002028 | 61 | 57 |
| 370810108002050 | 61 | 57 |
| 370810108002049 | 61 | 57 |
| 370810108002035 | 61 | 57 |
| 370810108002038 | 61 | 57 |
| 370810108002047 | 61 | 57 |
| 370810108002034 | 61 | 57 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810108002039 | 61 | 57 |
| 370810108002040 | 61 | 57 |
| 370810108002032 | 61 | 57 |
| 370810108002031 | 61 | 57 |
| 370810108002012 | 61 | 57 |
| 370810108002025 | 61 | 57 |
| 370810108002033 | 61 | 57 |
| 370810108002024 | 61 | 57 |
| 370810108002023 | 61 | 57 |
| 370810108002026 | 61 | 57 |
| 370810108002027 | 61 | 57 |
| 370810108002015 | 61 | 57 |
| 370810108002016 | 61 | 57 |
| 370810105003009 | 61 | 57 |
| 370810105003007 | 61 | 57 |
| 370810105003010 | 61 | 57 |
| 370810105003012 | 61 | 57 |
| 370810105003008 | 61 | 57 |
| 370810105003013 | 61 | 57 |
| 370810105003011 | 61 | 57 |
| 370810105003003 | 61 | 57 |
| 370810105003002 | 61 | 57 |
| 370810105003000 | 61 | 57 |
| 370810105003016 | 61 | 57 |
| 370810105003015 | 61 | 57 |
| 370810105003018 | 61 | 57 |
| 370810105003014 | 61 | 57 |
| 370810105003022 | 61 | 57 |
| 370810105003001 | 61 | 57 |
| 370810105001013 | 61 | 57 |
| 370810105002002 | 61 | 57 |
| 370810105003019 | 61 | 57 |
| 370810107012003 | 61 | 57 |
| 370810107012002 | 61 | 57 |
| 370810105001024 | 61 | 57 |
| 370810105001020 | 61 | 57 |
| 370810105001025 | 61 | 57 |
| 370810105001014 | 61 | 57 |
| 370810105001019 | 61 | 57 |
| 370810105001015 | 61 | 57 |
| 370810105001032 | 61 | 57 |
| 370810105001023 | 61 | 57 |
| 370810104012001 | 61 | 62 |
| 370810104012010 | 61 | 62 |
| 370810104031026 | 61 | 62 |
| 370810104032016 | 61 | 62 |
| 370810104032014 | 61 | 62 |
| 370810104032017 | 61 | 62 |
| 370810104012004 | 61 | 62 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810104032018 | 61 | 62 |
| 370810104032015 | 61 | 62 |
| 370810104032010 | 61 | 62 |
| 370810104032009 | 61 | 62 |
| 370810104032006 | 61 | 62 |
| 370810104032012 | 61 | 62 |
| 370810104032011 | 61 | 62 |
| 370810104032013 | 61 | 62 |
| 370810104032008 | 61 | 62 |
| 370810104032007 | 61 | 62 |
| 370810104031012 | 61 | 62 |
| 370810104031007 | 61 | 62 |
| 370810104031008 | 61 | 62 |
| 370810125031023 | 61 | 62 |
| 370810104032005 | 61 | 62 |
| 370810104031013 | 61 | 62 |
| 370810104041001 | 61 | 62 |
| 370810104041004 | 61 | 62 |
| 370810104041003 | 61 | 62 |
| 370810104041002 | 61 | 62 |
| 370810104041000 | 61 | 62 |
| 370810113002009 | 61 | 57 |
| 370810113002010 | 61 | 57 |
| 370810113002027 | 61 | 57 |
| 370810113002018 | 61 | 57 |
| 370810113002014 | 61 | 57 |
| 370810113002006 | 61 | 57 |
| 370810113002005 | 61 | 57 |
| 370810113002001 | 61 | 57 |
| 370810113002004 | 61 | 57 |
| 370810113002003 | 61 | 57 |
| 370810113002008 | 61 | 57 |
| 370810113001022 | 61 | 57 |
| 370810113001021 | 61 | 57 |
| 370810113002007 | 61 | 57 |
| 370810113001020 | 61 | 57 |
| 370810113001019 | 61 | 57 |
| 370810113001023 | 61 | 57 |
| 370810113001012 | 61 | 57 |
| 370810113001011 | 61 | 57 |
| 370810113001009 | 61 | 57 |
| 370810113001016 | 61 | 57 |
| 370810113001017 | 61 | 57 |
| 370810113001015 | 61 | 57 |
| 370810113001008 | 61 | 57 |
| 370810113001007 | 61 | 57 |
| 370810113002000 | 61 | 57 |
| 370810113001018 | 61 | 57 |
| 370810113001025 | 61 | 57 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810113002002 | 61 | 57 |
| 370810113003004 | 61 | 57 |
| 370810113003003 | 61 | 57 |
| 370810113003002 | 61 | 57 |
| 370810113001014 | 61 | 57 |
| 370810112003024 | 61 | 57 |
| 370810112003010 | 61 | 57 |
| 370810112003009 | 61 | 57 |
| 370810112003023 | 61 | 57 |
| 370810112003011 | 61 | 57 |
| 370810112003008 | 61 | 57 |
| 370810112004018 | 61 | 57 |
| 370810113002013 | 61 | 57 |
| 370810113003009 | 61 | 57 |
| 370810113003016 | 61 | 57 |
| 370810113003010 | 61 | 57 |
| 370810113004022 | 61 | 57 |
| 370810113004016 | 61 | 57 |
| 370810113003018 | 61 | 57 |
| 370810113003017 | 61 | 57 |
| 370810113003012 | 61 | 57 |
| 370810113004017 | 61 | 57 |
| 370810113003015 | 61 | 57 |
| 370810113003008 | 61 | 57 |
| 370810113003005 | 61 | 57 |
| 370810113003011 | 61 | 57 |
| 370810113003001 | 61 | 57 |
| 370810112003022 | 61 | 57 |
| 370810110002028 | 61 | 57 |
| 370810110002012 | 61 | 57 |
| 370810110002014 | 61 | 57 |
| 370810110002010 | 61 | 57 |
| 370810109001018 | 61 | 57 |
| 370810110002009 | 61 | 57 |
| 370810110002011 | 61 | 57 |
| 370810110003013 | 61 | 57 |
| 370810110002008 | 61 | 57 |
| 370810110002005 | 61 | 57 |
| 370810112001004 | 61 | 57 |
| 370810110003014 | 61 | 57 |
| 370810110003010 | 61 | 57 |
| 370810112001003 | 61 | 57 |
| 370810110003020 | 61 | 57 |
| 370810110003015 | 61 | 57 |
| 370810110003012 | 61 | 57 |
| 370810110003011 | 61 | 57 |
| 370810110002004 | 61 | 57 |
| 370810110002007 | 61 | 57 |
| 370810110002001 | 61 | 57 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810110003009 | 61 | 57 |
| 370810110002003 | 61 | 57 |
| 370810113004021 | 61 | 57 |
| 370810113004014 | 61 | 57 |
| 370810113004015 | 61 | 57 |
| 370810113004024 | 61 | 57 |
| 370810106011008 | 61 | 57 |
| 370810106011027 | 61 | 57 |
| 370810106011030 | 61 | 57 |
| 370810106011024 | 61 | 57 |
| 370810106011025 | 61 | 57 |
| 370810106011017 | 61 | 57 |
| 370810106011016 | 61 | 57 |
| 370810106011018 | 61 | 57 |
| 370810106011006 | 61 | 57 |
| 370810105002025 | 61 | 57 |
| 370810106021009 | 61 | 57 |
| 370810106021003 | 61 | 57 |
| 370810105002027 | 61 | 57 |
| 370810106021010 | 61 | 57 |
| 370810106021002 | 61 | 57 |
| 370810105002028 | 61 | 57 |
| 370810105002024 | 61 | 57 |
| 370810105002029 | 61 | 57 |
| 370810105002030 | 61 | 57 |
| 370810105002020 | 61 | 57 |
| 370810105002010 | 61 | 57 |
| 370810105002011 | 61 | 57 |
| 370810105002005 | 61 | 57 |
| 370810105002009 | 61 | 57 |
| 370810105002016 | 61 | 57 |
| 370810105002018 | 61 | 57 |
| 370810105003005 | 61 | 57 |
| 370810105003006 | 61 | 57 |
| 370810105002017 | 61 | 57 |
| 370810105002019 | 61 | 57 |
| 370810105002006 | 61 | 57 |
| 370810105003004 | 61 | 57 |
| 370810105002008 | 61 | 57 |
| 370810105002007 | 61 | 57 |
| 370810105002004 | 61 | 57 |
| 370810105002003 | 61 | 57 |
| 370810105002001 | 61 | 57 |
| 370810105002000 | 61 | 57 |
| 370810125031022 | 61 | 62 |
| 370810125031020 | 61 | 62 |
| 370810125031021 | 61 | 62 |
| 370810125032005 | 61 | 62 |
| 370810125032006 | 61 | 62 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810125031013 | 61 | 62 |
| 370810125031014 | 61 | 62 |
| 370810125031016 | 61 | 62 |
| 370810125031015 | 61 | 62 |
| 370810125031001 | 61 | 62 |
| 370810125032007 | 61 | 62 |
| 370810125031000 | 61 | 62 |
| 370810106021026 | 61 | 57 |
| 370810106021027 | 61 | 57 |
| 370810106011026 | 61 | 57 |
| 370810106021025 | 61 | 57 |
| 370810106021007 | 61 | 57 |
| 370810106021024 | 61 | 57 |
| 370810106021021 | 61 | 57 |
| 370810106021006 | 61 | 57 |
| 370810105002013 | 61 | 57 |
| 370810105002012 | 61 | 57 |
| 370810106021005 | 61 | 57 |
| 370810105002014 | 61 | 57 |
| 370810105002015 | 61 | 57 |
| 370810106021020 | 61 | 57 |
| 370810106021023 | 61 | 57 |
| 370810106021017 | 61 | 57 |
| 370810106021022 | 61 | 57 |
| 370810106021019 | 61 | 57 |
| 370810106021018 | 61 | 57 |
| 370810106021008 | 61 | 57 |
| 370810106021004 | 61 | 57 |
| 370810105002026 | 61 | 57 |
| 370810104031011 | 61 | 62 |
| 370810104031010 | 61 | 62 |
| 370810104031009 | 61 | 62 |
| 370810125031008 | 61 | 62 |
| 370810125031007 | 61 | 62 |
| 370810125031009 | 61 | 62 |
| 370810125031010 | 61 | 62 |
| 370810125031005 | 61 | 62 |
| 370810125031017 | 61 | 62 |
| 370810125031006 | 61 | 62 |
| 370810125031004 | 61 | 62 |
| 370810125031018 | 61 | 62 |
| 370810125031019 | 61 | 62 |
| 370810125031011 | 61 | 62 |
| 370810125031012 | 61 | 62 |
| 370810125031003 | 61 | 62 |
| 370810125031002 | 61 | 62 |
| 370810115003001 | 61 | 57 |
| 370810115003000 | 61 | 57 |
| 370810115002023 | 61 | 57 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810115002022 | 61 | 57 |
| 370810115002020 | 61 | 57 |
| 370810115002021 | 61 | 57 |
| 370810115002011 | 61 | 57 |
| 370810115001023 | 61 | 57 |
| 370810115002010 | 61 | 57 |
| 370810115001022 | 61 | 57 |
| 370810115001020 | 61 | 57 |
| 370810115001021 | 61 | 57 |
| 370810115002009 | 61 | 57 |
| 370810115002003 | 61 | 57 |
| 370810106021028 | 61 | 57 |
| 370810106023001 | 61 | 57 |
| 370810106023000 | 61 | 57 |
| 370810106023004 | 61 | 57 |
| 370810116011000 | 61 | 57 |
| 370810106022016 | 61 | 57 |
| 370810106022000 | 61 | 57 |
| 370810115003006 | 61 | 57 |
| 370810115003005 | 61 | 57 |
| 370810115003007 | 61 | 57 |
| 370810115003004 | 61 | 57 |
| 370810114006006 | 61 | 57 |
| 370810114006005 | 61 | 57 |
| 370810115002027 | 61 | 57 |
| 370810114006001 | 61 | 57 |
| 370810115003008 | 61 | 57 |
| 370810115003009 | 61 | 57 |
| 370810115003012 | 61 | 57 |
| 370810114006002 | 61 | 57 |
| 370810115002026 | 61 | 57 |
| 370810115002025 | 61 | 57 |
| 370810115002028 | 61 | 57 |
| 370810115002018 | 61 | 57 |
| 370810115002015 | 61 | 57 |
| 370810115002014 | 61 | 57 |
| 370810115003003 | 61 | 57 |
| 370810115003002 | 61 | 57 |
| 370810115002013 | 61 | 57 |
| 370810115001017 | 61 | 57 |
| 370810115001026 | 61 | 57 |
| 370810115001025 | 61 | 57 |
| 370810115002012 | 61 | 57 |
| 370810115001024 | 61 | 57 |
| 370810115001018 | 61 | 57 |
| 370810115001019 | 61 | 57 |
| 370810116012002 | 61 | 57 |
| 370810116011023 | 61 | 57 |
| 370810116011020 | 61 | 57 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810116011017 | 61 | 57 |
| 370810116011012 | 61 | 57 |
| 370810116011003 | 61 | 57 |
| 370810116011021 | 61 | 57 |
| 370810116012000 | 61 | 57 |
| 370810116011016 | 61 | 57 |
| 370810116011013 | 61 | 57 |
| 370810116011022 | 61 | 57 |
| 370810115002029 | 61 | 57 |
| 370810115002019 | 61 | 57 |
| 370810116011015 | 61 | 57 |
| 370810116011014 | 61 | 57 |
| 370810115002016 | 61 | 57 |
| 370810116011007 | 61 | 57 |
| 370810116011006 | 61 | 57 |
| 370810116011004 | 61 | 57 |
| 370810115002017 | 61 | 57 |
| 370810116011005 | 61 | 57 |
| 370810115001027 | 61 | 57 |
| 370810115003010 | 61 | 57 |
| 370810115003011 | 61 | 57 |
| 370810126042015 | 61 | 57 |
| 370810111011022 | 61 | 57 |
| 370810111021036 | 61 | 57 |
| 370810111021020 | 61 | 57 |
| 370810111021021 | 61 | 57 |
| 370810111021001 | 61 | 57 |
| 370810128032019 | 61 | 57 |
| 370810128032018 | 61 | 57 |
| 370810111021000 | 61 | 57 |
| 370810128032016 | 61 | 57 |
| 370810128032015 | 61 | 57 |
| 370810111012041 | 61 | 57 |
| 370810111011020 | 61 | 57 |
| 370810111012016 | 61 | 57 |
| 370810111011019 | 61 | 57 |
| 370810111011021 | 61 | 57 |
| 370810111011018 | 61 | 57 |
| 370810111011017 | 61 | 57 |
| 370810111012015 | 61 | 57 |
| 370810111011015 | 61 | 57 |
| 370810111011016 | 61 | 57 |
| 370810111011014 | 61 | 57 |
| 370810128032017 | 61 | 57 |
| 370810111011013 | 61 | 57 |
| 370810111011001 | 61 | 57 |
| 370810113002025 | 61 | 57 |
| 370810113002017 | 61 | 57 |
| 370810113002016 | 61 | 57 |

Case 1:15-cv-00399-TDS-JEP   Document 221   Filed 12/01/17   Page 301 of 359

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810126011002 | 61 | 57 |
| 370810126011001 | 61 | 57 |
| 370810106011029 | 61 | 57 |
| 370810106011028 | 61 | 57 |
| 370810126011000 | 61 | 57 |
| 370810106011023 | 61 | 57 |
| 370810106011022 | 61 | 57 |
| 370810106011019 | 61 | 57 |
| 370810106011015 | 61 | 57 |
| 370810106011011 | 61 | 57 |
| 370810106011014 | 61 | 57 |
| 370810106011020 | 61 | 57 |
| 370810106011021 | 61 | 57 |
| 370810106011010 | 61 | 57 |
| 370810106011009 | 61 | 57 |
| 370810106011012 | 61 | 57 |
| 370810106011007 | 61 | 57 |
| 370810106011002 | 61 | 57 |
| 370810106011001 | 61 | 57 |
| 370810106011000 | 61 | 57 |
| 370810110003003 | 61 | 57 |
| 370810109001014 | 61 | 57 |
| 370810109001026 | 61 | 57 |
| 370810109001000 | 61 | 57 |
| 370810110003004 | 61 | 57 |
| 370810110003002 | 61 | 57 |
| 370810110001022 | 61 | 57 |
| 370810110003001 | 61 | 57 |
| 370810110003000 | 61 | 57 |
| 370810110001021 | 61 | 57 |
| 370810110001020 | 61 | 57 |
| 370810110001019 | 61 | 57 |
| 370810110001017 | 61 | 57 |
| 370810110001044 | 61 | 57 |
| 370810110001035 | 61 | 57 |
| 370810110001024 | 61 | 57 |
| 370810110001016 | 61 | 57 |
| 370810110001015 | 61 | 57 |
| 370810110001034 | 61 | 57 |
| 370810110001036 | 61 | 57 |
| 370810110001037 | 61 | 57 |
| 370810110001032 | 61 | 57 |
| 370810110001033 | 61 | 57 |
| 370810110001031 | 61 | 57 |
| 370810110001029 | 61 | 57 |
| 370810110001028 | 61 | 57 |
| 370810110001027 | 61 | 57 |
| 370810110001030 | 61 | 57 |
| 370810110001025 | 61 | 57 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810112003026 | 61 | 57 |
| 370810111022005 | 61 | 57 |
| 370810111022006 | 61 | 57 |
| 370810111022013 | 61 | 57 |
| 370810112003002 | 61 | 57 |
| 370810112003000 | 61 | 57 |
| 370810112003001 | 61 | 57 |
| 370810112002018 | 61 | 57 |
| 370810112002017 | 61 | 57 |
| 370810111022004 | 61 | 57 |
| 370810111022023 | 61 | 57 |
| 370810111022021 | 61 | 57 |
| 370810111022020 | 61 | 57 |
| 370810111022016 | 61 | 57 |
| 370810111022017 | 61 | 57 |
| 370810111022019 | 61 | 57 |
| 370810111022018 | 61 | 57 |
| 370810111021017 | 61 | 57 |
| 370810111021033 | 61 | 57 |
| 370810111021034 | 61 | 57 |
| 370810111021032 | 61 | 57 |
| 370810111021015 | 61 | 57 |
| 370810111021030 | 61 | 57 |
| 370810111021037 | 61 | 57 |
| 370810111021031 | 61 | 57 |
| 370810111022012 | 61 | 57 |
| 370810104041009 | 61 | 62 |
| 370810104041010 | 61 | 62 |
| 370810104041012 | 61 | 62 |
| 370810104041008 | 61 | 62 |
| 370810104042015 | 61 | 62 |
| 370810104042008 | 61 | 62 |
| 370810104041018 | 61 | 62 |
| 370810104042016 | 61 | 62 |
| 370810104042017 | 61 | 62 |
| 370810104042018 | 61 | 62 |
| 370810104042022 | 61 | 62 |
| 370810104042010 | 61 | 62 |
| 370810104042004 | 61 | 62 |
| 370810104041020 | 61 | 62 |
| 370810104042003 | 61 | 62 |
| 370810104042009 | 61 | 62 |
| 370810104042002 | 61 | 62 |
| 370810104041016 | 61 | 62 |
| 370810104041011 | 61 | 62 |
| 370810104041007 | 61 | 62 |
| 370810104041017 | 61 | 62 |
| 370810104041006 | 61 | 62 |
| 370810104041015 | 61 | 62 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810104041013 | 61 | 62 |
| 370810104041005 | 61 | 62 |
| 370810104042001 | 61 | 62 |
| 370810127072002 | 61 | 57 |
| 370810127072001 | 61 | 57 |
| 370810111011002 | 61 | 57 |
| 370810111011003 | 61 | 57 |
| 370810127072022 | 61 | 57 |
| 370810111011004 | 61 | 57 |
| 370810127072017 | 61 | 57 |
| 370810128032006 | 61 | 57 |
| 370810128032005 | 61 | 57 |
| 370810111011000 | 61 | 57 |
| 370810111011012 | 61 | 57 |
| 370810127072023 | 61 | 57 |
| 370810127072018 | 61 | 57 |
| 370810127072024 | 61 | 57 |
| 370810127072019 | 61 | 57 |
| 370810127072015 | 61 | 57 |
| 370810127072026 | 61 | 57 |
| 370810127072025 | 61 | 57 |
| 370810127072020 | 61 | 57 |
| 370810127072021 | 61 | 57 |
| 370810128031081 | 61 | 57 |
| 370810128031079 | 61 | 57 |
| 370810128031083 | 61 | 57 |
| 370810128031078 | 61 | 57 |
| 370810128031082 | 61 | 57 |
| 370810128031077 | 61 | 57 |
| 370810128031076 | 61 | 57 |
| 370810128031080 | 61 | 57 |
| 370810128031045 | 61 | 57 |
| 370810128031048 | 61 | 57 |
| 370810128031075 | 61 | 57 |
| 370810128031046 | 61 | 57 |
| 370810110001026 | 61 | 57 |
| 370810102002030 | 61 | 62 |
| 370810102002029 | 61 | 62 |
| 370810102002027 | 61 | 62 |
| 370810102002026 | 61 | 62 |
| 370810102002011 | 61 | 62 |
| 370810102002025 | 61 | 62 |
| 370810102002009 | 61 | 62 |
| 370810102002021 | 61 | 62 |
| 370810102002022 | 61 | 62 |
| 370810102002024 | 61 | 62 |
| 370810102002023 | 61 | 62 |
| 370810102002007 | 61 | 62 |
| 370810102003020 | 61 | 62 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
| --- | --- | --- |
| 370810102002008 | 61 | 62 |
| 370810127072016 | 61 | 57 |
| 370810127072014 | 61 | 57 |
| 370810127072013 | 61 | 57 |
| 370810127072005 | 61 | 57 |
| 370810127072012 | 61 | 57 |
| 370810127072003 | 61 | 57 |
| 370810127072004 | 61 | 57 |
| 370810111022007 | 61 | 57 |
| 370810111022011 | 61 | 57 |
| 370810111022008 | 61 | 57 |
| 370810111022010 | 61 | 57 |
| 370810111022009 | 61 | 57 |
| 370810111022002 | 61 | 57 |
| 370810111021029 | 61 | 57 |
| 370810111021028 | 61 | 57 |
| 370810111021026 | 61 | 57 |
| 370810111021010 | 61 | 57 |
| 370810111021009 | 61 | 57 |
| 370810111021027 | 61 | 57 |
| 370810111021011 | 61 | 57 |
| 370810111021018 | 61 | 57 |
| 370810111021014 | 61 | 57 |
| 370810111021012 | 61 | 57 |
| 370810111021006 | 61 | 57 |
| 370810111021008 | 61 | 57 |
| 370810111022031 | 61 | 57 |
| 370810111022030 | 61 | 57 |
| 370810111022029 | 61 | 57 |
| 370810111022028 | 61 | 57 |
| 370810111021007 | 61 | 57 |
| 370810111022032 | 61 | 57 |
| 370810111022033 | 61 | 57 |
| 370810112002022 | 61 | 57 |
| 370810112002021 | 61 | 57 |
| 370810112002012 | 61 | 57 |
| 370810112002013 | 61 | 57 |
| 370810112002014 | 61 | 57 |
| 370810112002002 | 61 | 57 |
| 370810112002004 | 61 | 57 |
| 370810111012032 | 61 | 57 |
| 370810111022000 | 61 | 57 |
| 370810111012018 | 61 | 57 |
| 370810111012017 | 61 | 57 |
| 370810111012026 | 61 | 57 |
| 370810111012021 | 61 | 57 |
| 370810111012020 | 61 | 57 |
| 370810111012019 | 61 | 57 |
| 370810111012010 | 61 | 57 |

Page 120

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810111012011 | 61 | 57 |
| 370810111012039 | 61 | 57 |
| 370810111012014 | 61 | 57 |
| 370810111012013 | 61 | 57 |
| 370810111012012 | 61 | 57 |
| 370810111012000 | 61 | 57 |
| 370810111012001 | 61 | 57 |
| 370810110001054 | 61 | 57 |
| 370810111011011 | 61 | 57 |
| 370810111011009 | 61 | 57 |
| 370810111011010 | 61 | 57 |
| 370810111011007 | 61 | 57 |
| 370810111011008 | 61 | 57 |
| 370810110001056 | 61 | 57 |
| 370810110001057 | 61 | 57 |
| 370810110001051 | 61 | 57 |
| 370810110001050 | 61 | 57 |
| 370810110001049 | 61 | 57 |
| 370810110001048 | 61 | 57 |
| 370810111011006 | 61 | 57 |
| 370810110001052 | 61 | 57 |
| 370810110001043 | 61 | 57 |
| 370810111011005 | 61 | 57 |
| 370810108002013 | 61 | 57 |
| 370810108002007 | 61 | 57 |
| 370810108002008 | 61 | 57 |
| 370810108001016 | 61 | 57 |
| 370810108001027 | 61 | 57 |
| 370810108002014 | 61 | 57 |
| 370810108002006 | 61 | 57 |
| 370810108002004 | 61 | 57 |
| 370810108002005 | 61 | 57 |
| 370810108001025 | 61 | 57 |
| 370810108001026 | 61 | 57 |
| 370810108001029 | 61 | 57 |
| 370810108001022 | 61 | 57 |
| 370810108001028 | 61 | 57 |
| 370810108001023 | 61 | 57 |
| 370810108001014 | 61 | 57 |
| 370810108001021 | 61 | 57 |
| 370810108001024 | 61 | 57 |
| 370810108001020 | 61 | 57 |
| 370810108001012 | 61 | 57 |
| 370810108001019 | 61 | 57 |
| 370810104011018 | 61 | 57 |
| 370810104011012 | 61 | 57 |
| 370810104011011 | 61 | 62 |
| 370810104011003 | 61 | 62 |
| 370810108001002 | 61 | 57 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810108001001 | 61 | 62 |
| 370810104011004 | 61 | 62 |
| 370810104011000 | 61 | 62 |
| 370810104043028 | 61 | 62 |
| 370810104043032 | 61 | 62 |
| 370810104043030 | 61 | 62 |
| 370810104042019 | 61 | 62 |
| 370810104042020 | 61 | 62 |
| 370810102003034 | 61 | 62 |
| 370810102003033 | 61 | 62 |
| 370810104042005 | 61 | 62 |
| 370810104042006 | 61 | 62 |
| 370810104042007 | 61 | 62 |
| 370810104042000 | 61 | 62 |
| 370810102003035 | 61 | 62 |
| 370810102003037 | 61 | 62 |
| 370810102003025 | 61 | 62 |
| 370810102003024 | 61 | 62 |
| 370810102003036 | 61 | 62 |
| 370810102003026 | 61 | 62 |
| 370810102003023 | 61 | 62 |
| 370810103002030 | 61 | 62 |
| 370810102003032 | 61 | 62 |
| 370810102003031 | 61 | 62 |
| 370810102003028 | 61 | 62 |
| 370810102003027 | 61 | 62 |
| 370810102003022 | 61 | 62 |
| 370810102003029 | 61 | 62 |
| 370810102003030 | 61 | 62 |
| 370810102003021 | 61 | 62 |
| 370810104041014 | 61 | 62 |
| 370810102002028 | 61 | 62 |
| 370810104043001 | 61 | 62 |
| 370810104031023 | 61 | 62 |
| 370810104031017 | 61 | 62 |
| 370810104031018 | 61 | 62 |
| 370810104031001 | 61 | 62 |
| 370810104031019 | 61 | 62 |
| 370810107011009 | 61 | 57 |
| 370810105001027 | 61 | 57 |
| 370810107011007 | 61 | 57 |
| 370810105001033 | 61 | 57 |
| 370810107011013 | 61 | 57 |
| 370810107011014 | 61 | 57 |
| 370810107011008 | 61 | 57 |
| 370810104011023 | 61 | 57 |
| 370810104011022 | 61 | 57 |
| 370810104011026 | 61 | 57 |
| 370810104011029 | 61 | 57 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810105001028 | 61 | 57 |
| 370810105001030 | 61 | 57 |
| 370810107011015 | 61 | 57 |
| 370810107011016 | 61 | 57 |
| 370810107011017 | 61 | 57 |
| 370810107011006 | 61 | 57 |
| 370810107011004 | 61 | 57 |
| 370810107011005 | 61 | 57 |
| 370810107011002 | 61 | 57 |
| 370810107011003 | 61 | 57 |
| 370810105001029 | 61 | 57 |
| 370810108001017 | 61 | 57 |
| 370810104011030 | 61 | 57 |
| 370810104012023 | 61 | 57 |
| 370810105001021 | 61 | 57 |
| 370810107012000 | 61 | 57 |
| 370810105001026 | 61 | 57 |
| 370810105001031 | 61 | 57 |
| 370810105001018 | 61 | 57 |
| 370810105001017 | 61 | 57 |
| 370810105001016 | 61 | 57 |
| 370810105001010 | 61 | 57 |
| 370810105001009 | 61 | 57 |
| 370810105001022 | 61 | 57 |
| 370810105001008 | 61 | 57 |
| 370810104011024 | 61 | 57 |
| 370810105001007 | 61 | 57 |
| 370810105001000 | 61 | 57 |
| 370810104012005 | 61 | 62 |
| 370810104012006 | 61 | 62 |
| 370810104012007 | 61 | 62 |
| 370810104011028 | 61 | 57 |
| 370810104011025 | 61 | 57 |
| 370810104012015 | 61 | 62 |
| 370810104011027 | 61 | 57 |
| 370810104012009 | 61 | 62 |
| 370810104012020 | 61 | 57 |
| 370810104012014 | 61 | 62 |
| 370810104012008 | 61 | 62 |
| 370810104012021 | 61 | 57 |
| 370810104012022 | 61 | 57 |
| 370810104012019 | 61 | 62 |
| 370810104012016 | 61 | 57 |
| 370810110001045 | 61 | 57 |
| 370810110001023 | 61 | 57 |
| 370810108002089 | 61 | 57 |
| 370810113001002 | 61 | 57 |
| 370810108002078 | 61 | 57 |
| 370810108002079 | 61 | 57 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810108002057 | 61 | 57 |
| 370810108002058 | 61 | 57 |
| 370810108002059 | 61 | 57 |
| 370810108002060 | 61 | 57 |
| 370810108002080 | 61 | 57 |
| 370810108002075 | 61 | 57 |
| 370810108002077 | 61 | 57 |
| 370810108002074 | 61 | 57 |
| 370810108002061 | 61 | 57 |
| 370810108002048 | 61 | 57 |
| 370810108002076 | 61 | 57 |
| 370810108002084 | 61 | 57 |
| 370810108002062 | 61 | 57 |
| 370810107021001 | 61 | 57 |
| 370810107021009 | 61 | 57 |
| 370810107011029 | 61 | 57 |
| 370810107021000 | 61 | 57 |
| 370810107011032 | 61 | 57 |
| 370810108002054 | 61 | 57 |
| 370810108002053 | 61 | 57 |
| 370810108002051 | 61 | 57 |
| 370810108002052 | 61 | 57 |
| 370810108002037 | 61 | 57 |
| 370810108002036 | 61 | 57 |
| 370810107011026 | 61 | 57 |
| 370810107011027 | 61 | 57 |
| 370810107011022 | 61 | 57 |
| 370810107011028 | 61 | 57 |
| 370810108002083 | 61 | 57 |
| 370810108002085 | 61 | 57 |
| 370810108002063 | 61 | 57 |
| 370810108002064 | 61 | 57 |
| 370810108002092 | 61 | 57 |
| 370810108002091 | 61 | 57 |
| 370810108002088 | 61 | 57 |
| 370810112001020 | 61 | 57 |
| 370810112001017 | 61 | 57 |
| 370810112001021 | 61 | 57 |
| 370810112001018 | 61 | 57 |
| 370810112001014 | 61 | 57 |
| 370810112001013 | 61 | 57 |
| 370810110002024 | 61 | 57 |
| 370810112004011 | 61 | 57 |
| 370810112004010 | 61 | 57 |
| 370810112001028 | 61 | 57 |
| 370810112004012 | 61 | 57 |
| 370810112004009 | 61 | 57 |
| 370810112001029 | 61 | 57 |
| 370810112001022 | 61 | 57 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810112001024 | 61 | 57 |
| 370810112001019 | 61 | 57 |
| 370810112001025 | 61 | 57 |
| 370810112001016 | 61 | 57 |
| 370810112001015 | 61 | 57 |
| 370810112001012 | 61 | 57 |
| 370810112001026 | 61 | 57 |
| 370810112001042 | 61 | 57 |
| 370810112001027 | 61 | 57 |
| 370810112001011 | 61 | 57 |
| 370810108002046 | 61 | 57 |
| 370810112003012 | 61 | 57 |
| 370810112003013 | 61 | 57 |
| 370810112003007 | 61 | 57 |
| 370810112003021 | 61 | 57 |
| 370810112003014 | 61 | 57 |
| 370810112003006 | 61 | 57 |
| 370810112004015 | 61 | 57 |
| 370810113003006 | 61 | 57 |
| 370810113003007 | 61 | 57 |
| 370810113003013 | 61 | 57 |
| 370810113003014 | 61 | 57 |
| 370810113003000 | 61 | 57 |
| 370810112003020 | 61 | 57 |
| 370810112003015 | 61 | 57 |
| 370810112003005 | 61 | 57 |
| 370810112004017 | 61 | 57 |
| 370810112003019 | 61 | 57 |
| 370810112003016 | 61 | 57 |
| 370810112003004 | 61 | 57 |
| 370810112004002 | 61 | 57 |
| 370810113001004 | 61 | 57 |
| 370810108002081 | 61 | 57 |
| 370810113001001 | 61 | 57 |
| 370810108002086 | 61 | 57 |
| 370810113001005 | 61 | 57 |
| 370810113001006 | 61 | 57 |
| 370810108002090 | 61 | 57 |
| 370810113001000 | 61 | 57 |
| 370810112001023 | 61 | 57 |
| 370810108002082 | 61 | 57 |
| 370810108002093 | 61 | 57 |
| 370810108002087 | 61 | 57 |
| 370810107023003 | 61 | 57 |
| 370810107012021 | 61 | 57 |
| 370810107012020 | 61 | 57 |
| 370810107012017 | 61 | 57 |
| 370810107012016 | 61 | 57 |
| 370810107012001 | 61 | 57 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810107012036 | 61 | 57 |
| 370810107012019 | 61 | 57 |
| 370810107012015 | 61 | 57 |
| 370810107023015 | 61 | 57 |
| 370810107023001 | 61 | 57 |
| 370810107023000 | 61 | 57 |
| 370810107023002 | 61 | 57 |
| 370810107012035 | 61 | 57 |
| 370810107012034 | 61 | 57 |
| 370810107012018 | 61 | 57 |
| 370810107012033 | 61 | 57 |
| 370810107012037 | 61 | 57 |
| 370810107012012 | 61 | 57 |
| 370810107012014 | 61 | 57 |
| 370810107012004 | 61 | 57 |
| 370810107012013 | 61 | 57 |
| 370810107012032 | 61 | 57 |
| 370810107012031 | 61 | 57 |
| 370810107012029 | 61 | 57 |
| 370810107012030 | 61 | 57 |
| 370810107012005 | 61 | 57 |
| 370810107012006 | 61 | 57 |
| 370810107011011 | 61 | 57 |
| 370810114006004 | 61 | 57 |
| 370810114006003 | 61 | 57 |
| 370810109002010 | 61 | 57 |
| 370810109001024 | 61 | 57 |
| 370810109002008 | 61 | 57 |
| 370810108001010 | 61 | 57 |
| 370810109002017 | 61 | 57 |
| 370810108001005 | 61 | 57 |
| 370810108001004 | 61 | 62 |
| 370810103002036 | 61 | 62 |
| 370810109002018 | 61 | 57 |
| 370810109002004 | 61 | 57 |
| 370810109002003 | 61 | 57 |
| 370810103002037 | 61 | 62 |
| 370810103002035 | 61 | 62 |
| 370810103002034 | 61 | 62 |
| 370810103002033 | 61 | 62 |
| 370810109002013 | 61 | 57 |
| 370810109002005 | 61 | 57 |
| 370810109002011 | 61 | 57 |
| 370810109002002 | 61 | 57 |
| 370810109002006 | 61 | 57 |
| 370810109002001 | 61 | 57 |
| 370810103002038 | 61 | 62 |
| 370810103002039 | 61 | 62 |
| 370810103002040 | 61 | 62 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810103002031 | 61 | 62 |
| 370810103002032 | 61 | 62 |
| 370810103002029 | 61 | 62 |
| 370810109001019 | 61 | 57 |
| 370810109001020 | 61 | 57 |
| 370810109001022 | 61 | 57 |
| 370810107011030 | 61 | 57 |
| 370810107012026 | 61 | 57 |
| 370810107012023 | 61 | 57 |
| 370810107012025 | 61 | 57 |
| 370810107012024 | 61 | 57 |
| 370810107012010 | 61 | 57 |
| 370810107011024 | 61 | 57 |
| 370810107012011 | 61 | 57 |
| 370810107011031 | 61 | 57 |
| 370810107011018 | 61 | 57 |
| 370810107011023 | 61 | 57 |
| 370810107011019 | 61 | 57 |
| 370810114003002 | 61 | 57 |
| 370810114003000 | 61 | 57 |
| 370810107022020 | 61 | 57 |
| 370810107022021 | 61 | 57 |
| 370810107021012 | 61 | 57 |
| 370810107021011 | 61 | 57 |
| 370810107021013 | 61 | 57 |
| 370810107021014 | 61 | 57 |
| 370810107021010 | 61 | 57 |
| 370810108002073 | 61 | 57 |
| 370810108002072 | 61 | 57 |
| 370810108002055 | 61 | 57 |
| 370810108002071 | 61 | 57 |
| 370810108002056 | 61 | 57 |
| 370810114001004 | 61 | 57 |
| 370810114001001 | 61 | 57 |
| 370810114001002 | 61 | 57 |
| 370810114001003 | 61 | 57 |
| 370810113001003 | 61 | 57 |
| 370810114001000 | 61 | 57 |
| 370810110001053 | 61 | 57 |
| 370810110001041 | 61 | 57 |
| 370810110001042 | 61 | 57 |
| 370810110001040 | 61 | 57 |
| 370810110001038 | 61 | 57 |
| 370810110001039 | 61 | 57 |
| 370810109002034 | 61 | 57 |
| 370810109002024 | 61 | 57 |
| 370810109002033 | 61 | 57 |
| 370810108002001 | 61 | 57 |
| 370810108002000 | 61 | 57 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810109002023 | 61 | 57 |
| 370810109002025 | 61 | 57 |
| 370810108001018 | 61 | 57 |
| 370810108001011 | 61 | 57 |
| 370810109002015 | 61 | 57 |
| 370810109002016 | 61 | 57 |
| 370810109002014 | 61 | 57 |
| 370810109002022 | 61 | 57 |
| 370810109002020 | 61 | 57 |
| 370810109002019 | 61 | 57 |
| 370810109002021 | 61 | 57 |
| 370810109002028 | 61 | 57 |
| 370810109002029 | 61 | 57 |
| 370810109002031 | 61 | 57 |
| 370810109001028 | 61 | 57 |
| 370810109002026 | 61 | 57 |
| 370810109002027 | 61 | 57 |
| 370810109001027 | 61 | 57 |
| 370810109002009 | 61 | 57 |
| 370810109001023 | 61 | 57 |
| 370810109002012 | 61 | 57 |
| 370810115001007 | 61 | 57 |
| 370810114003001 | 61 | 57 |
| 370810115001000 | 61 | 57 |
| 370810107022014 | 61 | 57 |
| 370810107022019 | 61 | 57 |
| 370810107022008 | 61 | 57 |
| 370810107022001 | 61 | 57 |
| 370810107022009 | 61 | 57 |
| 370810107022017 | 61 | 57 |
| 370810107022016 | 61 | 57 |
| 370810107022015 | 61 | 57 |
| 370810107022010 | 61 | 57 |
| 370810107022000 | 61 | 57 |
| 370810107022018 | 61 | 57 |
| 370810107022011 | 61 | 57 |
| 370810107021006 | 61 | 57 |
| 370810107021005 | 61 | 57 |
| 370810107022003 | 61 | 57 |
| 370810107021007 | 61 | 57 |
| 370810107021004 | 61 | 57 |
| 370810107012038 | 61 | 57 |
| 370810107012007 | 61 | 57 |
| 370810107011010 | 61 | 57 |
| 370810107012027 | 61 | 57 |
| 370810107012028 | 61 | 57 |
| 370810107012008 | 61 | 57 |
| 370810107011012 | 61 | 57 |
| 370810107012009 | 61 | 57 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810107011025 | 61 | 57 |
| 370810107021008 | 61 | 57 |
| 370810107021003 | 61 | 57 |
| 370810107021002 | 61 | 57 |
| 370810114001019 | 61 | 57 |
| 370810114001007 | 61 | 57 |
| 370810114002008 | 61 | 57 |
| 370810114001020 | 61 | 57 |
| 370810114001014 | 61 | 57 |
| 370810113002012 | 61 | 57 |
| 370810113001024 | 61 | 57 |
| 370810114001013 | 61 | 57 |
| 370810114001010 | 61 | 57 |
| 370810114001011 | 61 | 57 |
| 370810114001012 | 61 | 57 |
| 370810114001006 | 61 | 57 |
| 370810114001015 | 61 | 57 |
| 370810113001013 | 61 | 57 |
| 370810114001005 | 61 | 57 |
| 370810113001010 | 61 | 57 |
| 370810115001004 | 61 | 57 |
| 370810115001010 | 61 | 57 |
| 370810107022012 | 61 | 57 |
| 370810115001009 | 61 | 57 |
| 370810115001005 | 61 | 57 |
| 370810115001006 | 61 | 57 |
| 370810115001001 | 61 | 57 |
| 370810107022023 | 61 | 57 |
| 370810107022024 | 61 | 57 |
| 370810107022005 | 61 | 57 |
| 370810107022006 | 61 | 57 |
| 370810107022004 | 61 | 57 |
| 370810107022013 | 61 | 57 |
| 370810107022007 | 61 | 57 |
| 370810107022002 | 61 | 57 |
| 370810115001008 | 61 | 57 |
| 370810109001021 | 61 | 57 |
| 370810109001025 | 61 | 57 |
| 370810109001010 | 61 | 57 |
| 370810109001008 | 61 | 57 |
| 370810109001004 | 61 | 57 |
| 370810109001009 | 61 | 57 |
| 370810109001007 | 61 | 57 |
| 370810109001006 | 61 | 57 |
| 370810109001003 | 61 | 57 |
| 370810110002006 | 61 | 57 |
| 370810109001015 | 61 | 57 |
| 370810110002002 | 61 | 57 |
| 370810109001011 | 61 | 57 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810110002000 | 61 | 57 |
| 370810109001016 | 61 | 57 |
| 370810109001005 | 61 | 57 |
| 370810109001012 | 61 | 57 |
| 370810109001002 | 61 | 57 |
| 370810109001017 | 61 | 57 |
| 370810109001013 | 61 | 57 |
| 370810109001001 | 61 | 57 |
| 370810112001000 | 61 | 57 |
| 370810110003017 | 61 | 57 |
| 370810110003021 | 61 | 57 |
| 370810111012004 | 61 | 57 |
| 370810110003018 | 61 | 57 |
| 370810110001058 | 61 | 57 |
| 370810110003006 | 61 | 57 |
| 370810110003005 | 61 | 57 |
| 370810110003019 | 61 | 57 |
| 370810110001055 | 61 | 57 |
| 370810110001047 | 61 | 57 |
| 370810110001046 | 61 | 57 |
| 370810111012028 | 61 | 57 |
| 370810111012033 | 61 | 57 |
| 370810111012029 | 61 | 57 |
| 370810111012038 | 61 | 57 |
| 370810111012030 | 61 | 57 |
| 370810111012037 | 61 | 57 |
| 370810111012031 | 61 | 57 |
| 370810111012002 | 61 | 57 |
| 370810111012027 | 61 | 57 |
| 370810111012008 | 61 | 57 |
| 370810111012023 | 61 | 57 |
| 370810111012003 | 61 | 57 |
| 370810111012024 | 61 | 57 |
| 370810111012040 | 61 | 57 |
| 370810111012022 | 61 | 57 |
| 370810111012025 | 61 | 57 |
| 370810111012009 | 61 | 57 |
| 370810111011024 | 61 | 57 |
| 370810111022001 | 61 | 57 |
| 370810111012036 | 61 | 57 |
| 370810104043031 | 61 | 62 |
| 370810104043029 | 61 | 62 |
| 370810108001013 | 61 | 57 |
| 370810108001008 | 61 | 57 |
| 370810108001007 | 61 | 57 |
| 370810108001009 | 61 | 57 |
| 370810108001006 | 61 | 57 |
| 370810108001003 | 61 | 62 |
| 370810108001000 | 61 | 62 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810104042021 | 61 | 62 |
| 370810104043023 | 61 | 62 |
| 370810104043009 | 61 | 62 |
| 370810104043020 | 61 | 62 |
| 370810104043008 | 61 | 62 |
| 370810104043021 | 61 | 62 |
| 370810104043024 | 61 | 62 |
| 370810104043025 | 61 | 62 |
| 370810104043005 | 61 | 62 |
| 370810104043007 | 61 | 62 |
| 370810104043006 | 61 | 62 |
| 370810104043026 | 61 | 62 |
| 370810104042013 | 61 | 62 |
| 370810104042012 | 61 | 62 |
| 370810104043022 | 61 | 62 |
| 370810104042014 | 61 | 62 |
| 370810104042011 | 61 | 62 |
| 370810104041019 | 61 | 62 |
| 370810104043002 | 61 | 62 |
| 370810104031024 | 61 | 62 |
| 370810104043000 | 61 | 62 |
| 370810104031000 | 61 | 62 |
| 370810108002065 | 61 | 57 |
| 370810108002045 | 61 | 57 |
| 370810108002041 | 61 | 57 |
| 370810108002070 | 61 | 57 |
| 370810108002066 | 61 | 57 |
| 370810108002069 | 61 | 57 |
| 370810108002044 | 61 | 57 |
| 370810108002042 | 61 | 57 |
| 370810108002068 | 61 | 57 |
| 370810108002022 | 61 | 57 |
| 370810108002021 | 61 | 57 |
| 370810108002003 | 61 | 57 |
| 370810108002020 | 61 | 57 |
| 370810108002017 | 61 | 57 |
| 370810108002002 | 61 | 57 |
| 370810108002067 | 61 | 57 |
| 370810110002023 | 61 | 57 |
| 370810108002043 | 61 | 57 |
| 370810110002025 | 61 | 57 |
| 370810110002022 | 61 | 57 |
| 370810110002026 | 61 | 57 |
| 370810110002021 | 61 | 57 |
| 370810110002018 | 61 | 57 |
| 370810110002019 | 61 | 57 |
| 370810110002020 | 61 | 57 |
| 370810108002019 | 61 | 57 |
| 370810110002017 | 61 | 57 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810108002018 | 61 | 57 |
| 370810109002030 | 61 | 57 |
| 370810110002016 | 61 | 57 |
| 370810110002015 | 61 | 57 |
| 370810109002032 | 61 | 57 |
| 370810105002032 | 61 | 57 |
| 370810105002037 | 61 | 57 |
| 370810106024000 | 61 | 57 |
| 370810105002038 | 61 | 57 |
| 370810105002031 | 61 | 57 |
| 370810105003021 | 61 | 57 |
| 370810105003020 | 61 | 57 |
| 370810115001016 | 61 | 57 |
| 370810107022028 | 61 | 57 |
| 370810115001015 | 61 | 57 |
| 370810115001014 | 61 | 57 |
| 370810107022027 | 61 | 57 |
| 370810107022025 | 61 | 57 |
| 370810107023013 | 61 | 57 |
| 370810107023011 | 61 | 57 |
| 370810107023012 | 61 | 57 |
| 370810115001013 | 61 | 57 |
| 370810115001002 | 61 | 57 |
| 370810107022022 | 61 | 57 |
| 370810107022026 | 61 | 57 |
| 370810115001012 | 61 | 57 |
| 370810115001003 | 61 | 57 |
| 370810115001011 | 61 | 57 |
| 370810107023007 | 61 | 57 |
| 370810107023014 | 61 | 57 |
| 370810107023006 | 61 | 57 |
| 370810107023008 | 61 | 57 |
| 370810107023004 | 61 | 57 |
| 370810107023005 | 61 | 57 |
| 370810107023009 | 61 | 57 |
| 370810107023010 | 61 | 57 |
| 370810107012022 | 61 | 57 |
| 370810104032004 | 61 | 62 |
| 370810104032003 | 61 | 62 |
| 370810104031006 | 61 | 62 |
| 370810104031003 | 61 | 62 |
| 370810104031014 | 61 | 62 |
| 370810104031015 | 61 | 62 |
| 370810104031005 | 61 | 62 |
| 370810104012003 | 61 | 62 |
| 370810104043019 | 61 | 62 |
| 370810104012002 | 61 | 62 |
| 370810104043018 | 61 | 62 |
| 370810104043015 | 61 | 62 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810104043014 | 61 | 62 |
| 370810104043013 | 61 | 62 |
| 370810104043012 | 61 | 62 |
| 370810104043016 | 61 | 62 |
| 370810104043017 | 61 | 62 |
| 370810104043010 | 61 | 62 |
| 370810104043011 | 61 | 62 |
| 370810104043004 | 61 | 62 |
| 370810104043003 | 61 | 62 |
| 370810104032002 | 61 | 62 |
| 370810104031027 | 61 | 62 |
| 370810104032001 | 61 | 62 |
| 370810104031021 | 61 | 62 |
| 370810104031016 | 61 | 62 |
| 370810104031004 | 61 | 62 |
| 370810104031002 | 61 | 62 |
| 370810104031020 | 61 | 62 |
| 370810104032000 | 61 | 62 |
| 370810104031022 | 61 | 62 |
| 370810104031025 | 61 | 62 |
| 370810104011021 | 61 | 57 |
| 370810104012024 | 61 | 57 |
| 370810104012017 | 61 | 62 |
| 370810104012011 | 61 | 62 |
| 370810104012012 | 61 | 62 |
| 370810104012018 | 61 | 62 |
| 370810104012013 | 61 | 62 |
| 370810104012000 | 61 | 62 |
| 370810104011020 | 61 | 57 |
| 370810104011015 | 61 | 57 |
| 370810104011019 | 61 | 57 |
| 370810104011014 | 61 | 57 |
| 370810104011008 | 61 | 62 |
| 370810104011013 | 61 | 57 |
| 370810104011016 | 61 | 57 |
| 370810104011017 | 61 | 57 |
| 370810104011009 | 61 | 62 |
| 370810104011010 | 61 | 62 |
| 370810104011007 | 61 | 62 |
| 370810104011006 | 61 | 62 |
| 370810104011005 | 61 | 62 |
| 370810104011002 | 61 | 62 |
| 370810104011001 | 61 | 62 |
| 370810104043027 | 61 | 62 |
| 370810107011001 | 61 | 57 |
| 370810107011000 | 61 | 57 |
| 370810107011020 | 61 | 57 |
| 370810108002010 | 61 | 57 |
| 370810108001030 | 61 | 57 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810108002009 | 61 | 57 |
| 370810108001015 | 61 | 57 |
| 370810108002011 | 61 | 57 |
| 370810112004013 | 61 | 57 |
| 370810112004014 | 61 | 57 |
| 370810112004008 | 61 | 57 |
| 370810112001030 | 61 | 57 |
| 370810112001039 | 61 | 57 |
| 370810112004007 | 61 | 57 |
| 370810112004006 | 61 | 57 |
| 370810112001038 | 61 | 57 |
| 370810112001049 | 61 | 57 |
| 370810112001031 | 61 | 57 |
| 370810112001033 | 61 | 57 |
| 370810112001010 | 61 | 57 |
| 370810112001034 | 61 | 57 |
| 370810112001032 | 61 | 57 |
| 370810112004016 | 61 | 57 |
| 370810112004005 | 61 | 57 |
| 370810112004004 | 61 | 57 |
| 370810112002010 | 61 | 57 |
| 370810112002011 | 61 | 57 |
| 370810112004003 | 61 | 57 |
| 370810112004001 | 61 | 57 |
| 370810112004000 | 61 | 57 |
| 370810112002024 | 61 | 57 |
| 370810112002009 | 61 | 57 |
| 370810112002008 | 61 | 57 |
| 370810112002006 | 61 | 57 |
| 370810112002005 | 61 | 57 |
| 370810112002007 | 61 | 57 |
| 370810112001047 | 61 | 57 |
| 370810110002027 | 61 | 57 |
| 370810110002013 | 61 | 57 |
| 370810112001005 | 61 | 57 |
| 370810112001048 | 61 | 57 |
| 370810112002003 | 61 | 57 |
| 370810112001046 | 61 | 57 |
| 370810112001044 | 61 | 57 |
| 370810112001043 | 61 | 57 |
| 370810112001045 | 61 | 57 |
| 370810112001035 | 61 | 57 |
| 370810112001036 | 61 | 57 |
| 370810112002015 | 61 | 57 |
| 370810112002016 | 61 | 57 |
| 370810112002001 | 61 | 57 |
| 370810111022003 | 61 | 57 |
| 370810111012035 | 61 | 57 |
| 370810111012005 | 61 | 57 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|-------|----------------------|-------------------------------------|
| 370810111012034 | 61 | 57 |
| 370810112002000 | 61 | 57 |
| 370810112001051 | 61 | 57 |
| 370810112001050 | 61 | 57 |
| 370810112001008 | 61 | 57 |
| 370810112001037 | 61 | 57 |
| 370810111012006 | 61 | 57 |
| 370810111012007 | 61 | 57 |
| 370810112001041 | 61 | 57 |
| 370810112001040 | 61 | 57 |
| 370810112001001 | 61 | 57 |
| 370810112001002 | 61 | 57 |
| 370810112001006 | 61 | 57 |
| 370810110003016 | 61 | 57 |
| 370810112001007 | 61 | 57 |
| 370810110003008 | 61 | 57 |
| 370810110003007 | 61 | 57 |
| 370810112001009 | 61 | 57 |
| 370810113004009 | 61 | 57 |
| 370810113004023 | 61 | 57 |
| 370810113004025 | 61 | 57 |
| 370810113004018 | 61 | 57 |
| 370810113004019 | 61 | 57 |
| 370810113004011 | 61 | 57 |
| 370810113004020 | 61 | 57 |
| 370810113004008 | 61 | 57 |
| 370810113004010 | 61 | 57 |
| 370810113004007 | 61 | 57 |
| 370810111022025 | 61 | 57 |
| 370810113004012 | 61 | 57 |
| 370810111022024 | 61 | 57 |
| 370810111022014 | 61 | 57 |
| 370810111022022 | 61 | 57 |
| 370810111022015 | 61 | 57 |
| 370810113004006 | 61 | 57 |
| 370810113004002 | 61 | 57 |
| 370810113004005 | 61 | 57 |
| 370810113004001 | 61 | 57 |
| 370810112003018 | 61 | 57 |
| 370810112003025 | 61 | 57 |
| 370810112002023 | 61 | 57 |
| 370810112002020 | 61 | 57 |
| 370810112003017 | 61 | 57 |
| 370810112003003 | 61 | 57 |
| 370810112002019 | 61 | 57 |
| 370810113004004 | 61 | 57 |
| 370810113004003 | 61 | 57 |
| 370810113004000 | 61 | 57 |
| 370810128031044 | 61 | 57 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810128031043 | 61 | 57 |
| 370810128031047 | 61 | 57 |
| 370810128031042 | 61 | 57 |
| 370810160031023 | 62 | 61 |
| 370810160091024 | 62 | 61 |
| 370810160091025 | 62 | 61 |
| 370810160091013 | 62 | 61 |
| 370810160091026 | 62 | 61 |
| 370810160091016 | 62 | 61 |
| 370810160091012 | 62 | 61 |
| 370810160091042 | 62 | 61 |
| 370810160101000 | 62 | 61 |
| 370810160091041 | 62 | 61 |
| 370810160102018 | 62 | 61 |
| 370810160091038 | 62 | 61 |
| 370810160091037 | 62 | 61 |
| 370810160091035 | 62 | 61 |
| 370810160102016 | 62 | 61 |
| 370810160102019 | 62 | 61 |
| 370810160102017 | 62 | 61 |
| 370810160091034 | 62 | 61 |
| 370810160091028 | 62 | 61 |
| 370810160091018 | 62 | 61 |
| 370810160091015 | 62 | 61 |
| 370810160091014 | 62 | 61 |
| 370810160091011 | 62 | 61 |
| 370810160091000 | 62 | 61 |
| 370810160091001 | 62 | 61 |
| 370810160091007 | 62 | 61 |
| 370810160091045 | 62 | 61 |
| 370810160091003 | 62 | 61 |
| 370810160091010 | 62 | 61 |
| 370810160031028 | 62 | 61 |
| 370810160031043 | 62 | 61 |
| 370810160031032 | 62 | 61 |
| 370810160031042 | 62 | 61 |
| 370810160031029 | 62 | 61 |
| 370810160031031 | 62 | 61 |
| 370810162011028 | 62 | 61 |
| 370810162011037 | 62 | 61 |
| 370810162012051 | 62 | 61 |
| 370810162012001 | 62 | 61 |
| 370810162012053 | 62 | 61 |
| 370810162011035 | 62 | 61 |
| 370810162011034 | 62 | 61 |
| 370810162011036 | 62 | 61 |
| 370810162012000 | 62 | 61 |
| 370810162012005 | 62 | 61 |
| 370810160081040 | 62 | 61 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810162012004 | 62 | 61 |
| 370810162012008 | 62 | 61 |
| 370810162012009 | 62 | 61 |
| 370810160031045 | 62 | 61 |
| 370810160081041 | 62 | 61 |
| 370810160081037 | 62 | 61 |
| 370810160081043 | 62 | 61 |
| 370810160081047 | 62 | 61 |
| 370810160081039 | 62 | 61 |
| 370810160081038 | 62 | 61 |
| 370810160031044 | 62 | 61 |
| 370810160031039 | 62 | 61 |
| 370810160031040 | 62 | 61 |
| 370810160031041 | 62 | 61 |
| 370810160081036 | 62 | 61 |
| 370810160081034 | 62 | 61 |
| 370810160031055 | 62 | 61 |
| 370810162012033 | 62 | 61 |
| 370810162012002 | 62 | 61 |
| 370810162031088 | 62 | 61 |
| 370810162031073 | 62 | 61 |
| 370810162041069 | 62 | 61 |
| 370810162031089 | 62 | 61 |
| 370810162031090 | 62 | 61 |
| 370810162031077 | 62 | 61 |
| 370810162031074 | 62 | 61 |
| 370810162031075 | 62 | 61 |
| 370810162031064 | 62 | 61 |
| 370810162031063 | 62 | 61 |
| 370810162031072 | 62 | 61 |
| 370810162031076 | 62 | 61 |
| 370810162031071 | 62 | 61 |
| 370810162031060 | 62 | 61 |
| 370810162041054 | 62 | 61 |
| 370810162041055 | 62 | 61 |
| 370810162041053 | 62 | 61 |
| 370810162041052 | 62 | 61 |
| 370810162031059 | 62 | 61 |
| 370810162031061 | 62 | 61 |
| 370810162031062 | 62 | 61 |
| 370810162031058 | 62 | 61 |
| 370810162031041 | 62 | 61 |
| 370810162012022 | 62 | 61 |
| 370810162012021 | 62 | 61 |
| 370810162012023 | 62 | 61 |
| 370810162012020 | 62 | 61 |
| 370810162012019 | 62 | 61 |
| 370810162012025 | 62 | 61 |
| 370810162012018 | 62 | 61 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810162012017 | 62 | 61 |
| 370810162012016 | 62 | 61 |
| 370810162011051 | 62 | 61 |
| 370810160102004 | 62 | 61 |
| 370810160102021 | 62 | 61 |
| 370810160071018 | 62 | 61 |
| 370810160071013 | 62 | 61 |
| 370810160071014 | 62 | 61 |
| 370810160081058 | 62 | 61 |
| 370810160081049 | 62 | 61 |
| 370810160081030 | 62 | 61 |
| 370810160081032 | 62 | 61 |
| 370810160081035 | 62 | 61 |
| 370819801001006 | 62 | 61 |
| 370810160081048 | 62 | 61 |
| 370819801001008 | 62 | 61 |
| 370810160081029 | 62 | 61 |
| 370810160081028 | 62 | 61 |
| 370810160031033 | 62 | 61 |
| 370810160031030 | 62 | 61 |
| 370810160031056 | 62 | 61 |
| 370810160081031 | 62 | 61 |
| 370810160031046 | 62 | 61 |
| 370810160031053 | 62 | 61 |
| 370810160031048 | 62 | 61 |
| 370810160031047 | 62 | 61 |
| 370810160031035 | 62 | 61 |
| 370810160031036 | 62 | 61 |
| 370810160031051 | 62 | 61 |
| 370810160031052 | 62 | 61 |
| 370810160031037 | 62 | 61 |
| 370810160031057 | 62 | 61 |
| 370810160081013 | 62 | 61 |
| 370810160081005 | 62 | 61 |
| 370810160081014 | 62 | 61 |
| 370810160091009 | 62 | 61 |
| 370810160091027 | 62 | 61 |
| 370810160081008 | 62 | 61 |
| 370810160081011 | 62 | 61 |
| 370810160081004 | 62 | 61 |
| 370810160081057 | 62 | 61 |
| 370810160081023 | 62 | 61 |
| 370810160081022 | 62 | 61 |
| 370810160081003 | 62 | 61 |
| 370810160082017 | 62 | 61 |
| 370810160082024 | 62 | 61 |
| 370810160081021 | 62 | 61 |
| 370810160081020 | 62 | 61 |
| 370810160081017 | 62 | 61 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810160081019 | 62 | 61 |
| 370810160081001 | 62 | 61 |
| 370810160081002 | 62 | 61 |
| 370810160081018 | 62 | 61 |
| 370810160082028 | 62 | 61 |
| 370810160081000 | 62 | 61 |
| 370810160082025 | 62 | 61 |
| 370810160082029 | 62 | 61 |
| 370810160083018 | 62 | 61 |
| 370810160031034 | 62 | 61 |
| 370810160031022 | 62 | 61 |
| 370810162031102 | 62 | 61 |
| 370810162031087 | 62 | 61 |
| 370810144072051 | 62 | 61 |
| 370810136024009 | 62 | 61 |
| 370810136024004 | 62 | 61 |
| 370810136024002 | 62 | 61 |
| 370810144103016 | 62 | 61 |
| 370810144103017 | 62 | 61 |
| 370810144102019 | 62 | 61 |
| 370810144103018 | 62 | 61 |
| 370810144103003 | 62 | 61 |
| 370810144103007 | 62 | 61 |
| 370810144103009 | 62 | 61 |
| 370810144092018 | 62 | 61 |
| 370810144092025 | 62 | 61 |
| 370810144103006 | 62 | 61 |
| 370810144103008 | 62 | 61 |
| 370810144092019 | 62 | 61 |
| 370810144103002 | 62 | 61 |
| 370810144102020 | 62 | 61 |
| 370810144092020 | 62 | 61 |
| 370810144103001 | 62 | 61 |
| 370810144092024 | 62 | 61 |
| 370810144103000 | 62 | 61 |
| 370819801001029 | 62 | 61 |
| 370819801001010 | 62 | 61 |
| 370810160081051 | 62 | 61 |
| 370819801001011 | 62 | 61 |
| 370819801001007 | 62 | 61 |
| 370810160081050 | 62 | 61 |
| 370810160081052 | 62 | 61 |
| 370810160081045 | 62 | 61 |
| 370819801001025 | 62 | 61 |
| 370819801001009 | 62 | 61 |
| 370819801001019 | 62 | 61 |
| 370819801001045 | 62 | 61 |
| 370819801001017 | 62 | 61 |
| 370819801001030 | 62 | 61 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370819801001046 | 62 | 61 |
| 370810163061044 | 62 | 61 |
| 370810163061052 | 62 | 61 |
| 370810163061053 | 62 | 61 |
| 370810163052015 | 62 | 61 |
| 370810163052010 | 62 | 61 |
| 370810163052009 | 62 | 61 |
| 370810163052021 | 62 | 61 |
| 370810163052025 | 62 | 61 |
| 370810163052018 | 62 | 61 |
| 370810163052017 | 62 | 61 |
| 370810163061045 | 62 | 61 |
| 370810162041064 | 62 | 61 |
| 370810162041063 | 62 | 61 |
| 370810162041062 | 62 | 61 |
| 370810162012065 | 62 | 61 |
| 370810162012006 | 62 | 61 |
| 370810162012007 | 62 | 61 |
| 370810162012074 | 62 | 61 |
| 370810160111042 | 62 | 61 |
| 370810160111052 | 62 | 61 |
| 370810160111041 | 62 | 61 |
| 370810160081056 | 62 | 61 |
| 370819801001015 | 62 | 61 |
| 370810160111051 | 62 | 61 |
| 370810160111043 | 62 | 61 |
| 370810160081042 | 62 | 61 |
| 370810160081055 | 62 | 61 |
| 370810160081046 | 62 | 61 |
| 370810160111053 | 62 | 61 |
| 370810160111054 | 62 | 61 |
| 370819801001014 | 62 | 61 |
| 370810160081053 | 62 | 61 |
| 370810160081054 | 62 | 61 |
| 370819801001012 | 62 | 61 |
| 370819801001013 | 62 | 61 |
| 370810160081044 | 62 | 61 |
| 370810162012030 | 62 | 61 |
| 370810162012032 | 62 | 61 |
| 370810162012031 | 62 | 61 |
| 370810162012035 | 62 | 61 |
| 370810162012038 | 62 | 61 |
| 370810162012010 | 62 | 61 |
| 370810162012003 | 62 | 61 |
| 370810162051002 | 62 | 61 |
| 370810162051005 | 62 | 61 |
| 370810162041047 | 62 | 61 |
| 370810162041027 | 62 | 61 |
| 370810162041029 | 62 | 61 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810162051006 | 62 | 61 |
| 370810162051001 | 62 | 61 |
| 370810162051034 | 62 | 61 |
| 370810162051003 | 62 | 61 |
| 370810162051004 | 62 | 61 |
| 370810162041088 | 62 | 61 |
| 370810162041026 | 62 | 61 |
| 370810162041032 | 62 | 61 |
| 370810162041030 | 62 | 61 |
| 370810162041025 | 62 | 61 |
| 370810162041028 | 62 | 61 |
| 370810162041066 | 62 | 61 |
| 370810162041014 | 62 | 61 |
| 370810162051010 | 62 | 61 |
| 370810162051000 | 62 | 61 |
| 370810162051009 | 62 | 61 |
| 370810162051008 | 62 | 61 |
| 370810162041087 | 62 | 61 |
| 370810162041089 | 62 | 61 |
| 370810162041086 | 62 | 61 |
| 370810144071015 | 62 | 61 |
| 370810162031135 | 62 | 61 |
| 370810162031104 | 62 | 61 |
| 370810162031129 | 62 | 61 |
| 370810162031134 | 62 | 61 |
| 370810162031111 | 62 | 61 |
| 370810162031128 | 62 | 61 |
| 370810162031093 | 62 | 61 |
| 370810162031094 | 62 | 61 |
| 370810162031086 | 62 | 61 |
| 370810163032012 | 62 | 61 |
| 370810163032011 | 62 | 61 |
| 370810163032007 | 62 | 61 |
| 370810163032006 | 62 | 61 |
| 370810163032005 | 62 | 61 |
| 370810163031018 | 62 | 61 |
| 370810163031014 | 62 | 61 |
| 370810163031020 | 62 | 61 |
| 370810163032008 | 62 | 61 |
| 370810163032017 | 62 | 61 |
| 370810163032004 | 62 | 61 |
| 370810163032003 | 62 | 61 |
| 370810163032018 | 62 | 61 |
| 370810163032009 | 62 | 61 |
| 370810163032010 | 62 | 61 |
| 370810163032002 | 62 | 61 |
| 370810163031019 | 62 | 61 |
| 370810163031013 | 62 | 61 |
| 370810163031012 | 62 | 61 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810163031011 | 62 | 61 |
| 370810163031021 | 62 | 61 |
| 370810163031010 | 62 | 61 |
| 370810162031070 | 62 | 61 |
| 370810162031030 | 62 | 61 |
| 370810162031080 | 62 | 61 |
| 370810162031067 | 62 | 61 |
| 370810162031084 | 62 | 61 |
| 370810162031083 | 62 | 61 |
| 370810162031069 | 62 | 61 |
| 370810162031078 | 62 | 61 |
| 370810162031079 | 62 | 61 |
| 370810162031032 | 62 | 61 |
| 370810162031031 | 62 | 61 |
| 370810162031065 | 62 | 61 |
| 370810162031023 | 62 | 61 |
| 370810162031019 | 62 | 61 |
| 370810162031020 | 62 | 61 |
| 370810162031021 | 62 | 61 |
| 370810162031022 | 62 | 61 |
| 370810162031085 | 62 | 61 |
| 370810162031068 | 62 | 61 |
| 370810137002013 | 62 | 61 |
| 370810137002003 | 62 | 61 |
| 370810137003010 | 62 | 61 |
| 370810137003013 | 62 | 61 |
| 370810137003012 | 62 | 61 |
| 370810137003015 | 62 | 61 |
| 370810137003014 | 62 | 61 |
| 370810137001003 | 62 | 61 |
| 370810137002002 | 62 | 61 |
| 370810137001002 | 62 | 61 |
| 370810137002014 | 62 | 61 |
| 370810137002016 | 62 | 61 |
| 370810137002001 | 62 | 61 |
| 370810137002000 | 62 | 61 |
| 370810137003019 | 62 | 61 |
| 370810137003018 | 62 | 61 |
| 370810163061000 | 62 | 61 |
| 370810162051014 | 62 | 61 |
| 370810162051007 | 62 | 61 |
| 370810162051038 | 62 | 61 |
| 370810162051013 | 62 | 61 |
| 370810162051011 | 62 | 61 |
| 370810162051012 | 62 | 61 |
| 370810162051020 | 62 | 61 |
| 370810162051019 | 62 | 61 |
| 370810162051023 | 62 | 61 |
| 370810162051017 | 62 | 61 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810162051040 | 62 | 61 |
| 370810162051024 | 62 | 61 |
| 370810162051025 | 62 | 61 |
| 370810162051015 | 62 | 61 |
| 370810163052016 | 62 | 61 |
| 370810163061036 | 62 | 61 |
| 370810163052019 | 62 | 61 |
| 370810163052022 | 62 | 61 |
| 370810163061021 | 62 | 61 |
| 370810163052023 | 62 | 61 |
| 370810163051004 | 62 | 61 |
| 370810163052002 | 62 | 61 |
| 370810163051013 | 62 | 61 |
| 370810163051003 | 62 | 61 |
| 370810163052020 | 62 | 61 |
| 370810163052001 | 62 | 61 |
| 370810163051000 | 62 | 61 |
| 370810162051018 | 62 | 61 |
| 370810162051042 | 62 | 61 |
| 370810162051022 | 62 | 61 |
| 370810162051041 | 62 | 61 |
| 370810162051016 | 62 | 61 |
| 370810162051033 | 62 | 61 |
| 370810162051039 | 62 | 61 |
| 370810163031009 | 62 | 61 |
| 370810162031136 | 62 | 61 |
| 370810162031119 | 62 | 61 |
| 370810162031133 | 62 | 61 |
| 370810162031118 | 62 | 61 |
| 370810163031004 | 62 | 61 |
| 370810162031117 | 62 | 61 |
| 370810162031105 | 62 | 61 |
| 370810163031003 | 62 | 61 |
| 370810163031005 | 62 | 61 |
| 370810163031006 | 62 | 61 |
| 370810163031002 | 62 | 61 |
| 370810162031120 | 62 | 61 |
| 370810162031108 | 62 | 61 |
| 370810162031107 | 62 | 61 |
| 370810162031112 | 62 | 61 |
| 370810162031106 | 62 | 61 |
| 370810162031095 | 62 | 61 |
| 370810162031097 | 62 | 61 |
| 370810162031098 | 62 | 61 |
| 370810163031007 | 62 | 61 |
| 370810162031109 | 62 | 61 |
| 370810163031001 | 62 | 61 |
| 370810163031008 | 62 | 61 |
| 370810163031000 | 62 | 61 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810162031101 | 62 | 61 |
| 370810162031110 | 62 | 61 |
| 370810162031096 | 62 | 61 |
| 370810162031081 | 62 | 61 |
| 370810162031082 | 62 | 61 |
| 370810162031100 | 62 | 61 |
| 370810162031091 | 62 | 61 |
| 370810162041072 | 62 | 61 |
| 370810162041071 | 62 | 61 |
| 370810162041075 | 62 | 61 |
| 370810162041074 | 62 | 61 |
| 370810162041059 | 62 | 61 |
| 370810163052013 | 62 | 61 |
| 370810163052006 | 62 | 61 |
| 370810163051011 | 62 | 61 |
| 370810163052014 | 62 | 61 |
| 370810163052005 | 62 | 61 |
| 370810163052004 | 62 | 61 |
| 370810163051005 | 62 | 61 |
| 370810163051007 | 62 | 61 |
| 370810163051001 | 62 | 61 |
| 370810163052003 | 62 | 61 |
| 370810163052024 | 62 | 61 |
| 370810163051002 | 62 | 61 |
| 370810162051029 | 62 | 61 |
| 370810162041073 | 62 | 61 |
| 370810162051030 | 62 | 61 |
| 370810162051031 | 62 | 61 |
| 370810162051021 | 62 | 61 |
| 370810163041012 | 62 | 61 |
| 370810163041014 | 62 | 61 |
| 370810163041004 | 62 | 61 |
| 370810162041079 | 62 | 61 |
| 370810162041078 | 62 | 61 |
| 370810162041067 | 62 | 61 |
| 370810162041081 | 62 | 61 |
| 370810162041080 | 62 | 61 |
| 370810162041070 | 62 | 61 |
| 370810163041033 | 62 | 61 |
| 370810163041006 | 62 | 61 |
| 370810163041044 | 62 | 61 |
| 370810163052011 | 62 | 61 |
| 370810163052008 | 62 | 61 |
| 370810163052012 | 62 | 61 |
| 370810163052007 | 62 | 61 |
| 370810163041009 | 62 | 61 |
| 370810163041002 | 62 | 61 |
| 370810163041001 | 62 | 61 |
| 370810163041000 | 62 | 61 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|-------|---------------------|-----------------------------------|
| 370810163041003 | 62 | 61 |
| 370810163041008 | 62 | 61 |
| 370810163041007 | 62 | 61 |
| 370810163041056 | 62 | 61 |
| 370810163051012 | 62 | 61 |
| 370810163051009 | 62 | 61 |
| 370810163051010 | 62 | 61 |
| 370810163051008 | 62 | 61 |
| 370810162041085 | 62 | 61 |
| 370810162041076 | 62 | 61 |
| 370810163051006 | 62 | 61 |
| 370810162041077 | 62 | 61 |
| 370810163041020 | 62 | 61 |
| 370810163041038 | 62 | 61 |
| 370810163041034 | 62 | 61 |
| 370810163041037 | 62 | 61 |
| 370810163041035 | 62 | 61 |
| 370810163041027 | 62 | 61 |
| 370810163041040 | 62 | 61 |
| 370810163041043 | 62 | 61 |
| 370810163041041 | 62 | 61 |
| 370810163041042 | 62 | 61 |
| 370810163041028 | 62 | 61 |
| 370810163041055 | 62 | 61 |
| 370810163041026 | 62 | 61 |
| 370810163041025 | 62 | 61 |
| 370810163041018 | 62 | 61 |
| 370810163041017 | 62 | 61 |
| 370810163041023 | 62 | 61 |
| 370810163041024 | 62 | 61 |
| 370810163041022 | 62 | 61 |
| 370810163041016 | 62 | 61 |
| 370810163041005 | 62 | 61 |
| 370810163041019 | 62 | 61 |
| 370810163041021 | 62 | 61 |
| 370810163041015 | 62 | 61 |
| 370810162041084 | 62 | 61 |
| 370810162031099 | 62 | 61 |
| 370810162041083 | 62 | 61 |
| 370810162041082 | 62 | 61 |
| 370810162041068 | 62 | 61 |
| 370810163041011 | 62 | 61 |
| 370810163041013 | 62 | 61 |
| 370810163041010 | 62 | 61 |
| 370810162031066 | 62 | 61 |
| 370810162031057 | 62 | 61 |
| 370810162031048 | 62 | 61 |
| 370810162031046 | 62 | 61 |
| 370810162031040 | 62 | 61 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810162031039 | 62 | 61 |
| 370810162031043 | 62 | 61 |
| 370810162031054 | 62 | 61 |
| 370810162031056 | 62 | 61 |
| 370810162031053 | 62 | 61 |
| 370810162031055 | 62 | 61 |
| 370810162031049 | 62 | 61 |
| 370810162031042 | 62 | 61 |
| 370810162031045 | 62 | 61 |
| 370810162031044 | 62 | 61 |
| 370810162031131 | 62 | 61 |
| 370810162031130 | 62 | 61 |
| 370810162041036 | 62 | 61 |
| 370810162031047 | 62 | 61 |
| 370810162031050 | 62 | 61 |
| 370810162031051 | 62 | 61 |
| 370810162031132 | 62 | 61 |
| 370810162031052 | 62 | 61 |
| 370810162041057 | 62 | 61 |
| 370810162041056 | 62 | 61 |
| 370810162041058 | 62 | 61 |
| 370810162041061 | 62 | 61 |
| 370810162041060 | 62 | 61 |
| 370810162041050 | 62 | 61 |
| 370810162041051 | 62 | 61 |
| 370810162041049 | 62 | 61 |
| 370810162041065 | 62 | 61 |
| 370810137001009 | 62 | 61 |
| 370810137001015 | 62 | 61 |
| 370810137001017 | 62 | 61 |
| 370810137001016 | 62 | 61 |
| 370810137001001 | 62 | 61 |
| 370810137005001 | 62 | 61 |
| 370810137005022 | 62 | 61 |
| 370810137001030 | 62 | 61 |
| 370810137001029 | 62 | 61 |
| 370810137005000 | 62 | 61 |
| 370810137005009 | 62 | 61 |
| 370810137001027 | 62 | 61 |
| 370810137001028 | 62 | 61 |
| 370810137002015 | 62 | 61 |
| 370810136023006 | 62 | 61 |
| 370810137001000 | 62 | 61 |
| 370810136023023 | 62 | 61 |
| 370810136023007 | 62 | 61 |
| 370810136023009 | 62 | 61 |
| 370810136023008 | 62 | 61 |
| 370810136024007 | 62 | 61 |
| 370810136023005 | 62 | 61 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810144121001 | 62 | 61 |
| 370810144121002 | 62 | 61 |
| 370810144121000 | 62 | 61 |
| 370810163061096 | 62 | 61 |
| 370810163061041 | 62 | 61 |
| 370810163061039 | 62 | 61 |
| 370810163061051 | 62 | 61 |
| 370810140002019 | 62 | 61 |
| 370810140001028 | 62 | 61 |
| 370810140001041 | 62 | 61 |
| 370810140001040 | 62 | 61 |
| 370810140001039 | 62 | 61 |
| 370810140002021 | 62 | 61 |
| 370810140002022 | 62 | 61 |
| 370810140001043 | 62 | 61 |
| 370810140001042 | 62 | 61 |
| 370810140001038 | 62 | 61 |
| 370810140001037 | 62 | 61 |
| 370810140001036 | 62 | 61 |
| 370810140001035 | 62 | 61 |
| 370810140001045 | 62 | 61 |
| 370810137005029 | 62 | 61 |
| 370810140001027 | 62 | 61 |
| 370810137005024 | 62 | 61 |
| 370810137005020 | 62 | 61 |
| 370810137005021 | 62 | 61 |
| 370810137005017 | 62 | 61 |
| 370810137005016 | 62 | 61 |
| 370810144071000 | 62 | 61 |
| 370810144071007 | 62 | 61 |
| 370810137003016 | 62 | 61 |
| 370810137003000 | 62 | 61 |
| 370810144071022 | 62 | 61 |
| 370810144071020 | 62 | 61 |
| 370810144071019 | 62 | 61 |
| 370810137003017 | 62 | 61 |
| 370810136024008 | 62 | 61 |
| 370810136024003 | 62 | 61 |
| 370810144103015 | 62 | 61 |
| 370810144103014 | 62 | 61 |
| 370810144103013 | 62 | 61 |
| 370810144103004 | 62 | 61 |
| 370810144103005 | 62 | 61 |
| 370810144103012 | 62 | 61 |
| 370810144103010 | 62 | 61 |
| 370810144092026 | 62 | 61 |
| 370810144092014 | 62 | 61 |
| 370810144103011 | 62 | 61 |
| 370810144073027 | 62 | 61 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|-------|---------------------|-----------------------------------|
| 370810144073020 | 62 | 61 |
| 370810144092011 | 62 | 61 |
| 370810144092012 | 62 | 61 |
| 370810144092013 | 62 | 61 |
| 370810144091014 | 62 | 61 |
| 370810144091015 | 62 | 61 |
| 370810144073009 | 62 | 61 |
| 370810144091019 | 62 | 61 |
| 370810144073008 | 62 | 61 |
| 370810144073006 | 62 | 61 |
| 370810163032026 | 62 | 61 |
| 370810144073025 | 62 | 61 |
| 370810144073023 | 62 | 61 |
| 370810144073022 | 62 | 61 |
| 370810144073021 | 62 | 61 |
| 370810144073018 | 62 | 61 |
| 370810144073016 | 62 | 61 |
| 370810144073011 | 62 | 61 |
| 370810144073017 | 62 | 61 |
| 370810144073013 | 62 | 61 |
| 370810144073014 | 62 | 61 |
| 370810144073015 | 62 | 61 |
| 370810144073012 | 62 | 61 |
| 370810144073019 | 62 | 61 |
| 370810144073010 | 62 | 61 |
| 370810144073007 | 62 | 61 |
| 370810144071014 | 62 | 61 |
| 370810144071005 | 62 | 61 |
| 370810137003003 | 62 | 61 |
| 370810137003008 | 62 | 61 |
| 370810137003009 | 62 | 61 |
| 370810137003004 | 62 | 61 |
| 370810137003002 | 62 | 61 |
| 370810137003001 | 62 | 61 |
| 370810144071021 | 62 | 61 |
| 370810144071017 | 62 | 61 |
| 370810144071018 | 62 | 61 |
| 370810144071006 | 62 | 61 |
| 370810144071008 | 62 | 61 |
| 370810144071009 | 62 | 61 |
| 370810144071004 | 62 | 61 |
| 370810144071002 | 62 | 61 |
| 370810144073026 | 62 | 61 |
| 370810144071003 | 62 | 61 |
| 370810144071001 | 62 | 61 |
| 370810144073024 | 62 | 61 |
| 370810144102025 | 62 | 61 |
| 370810144102003 | 62 | 61 |
| 370810144102002 | 62 | 61 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810144102001 | 62 | 61 |
| 370810144102008 | 62 | 61 |
| 370810144101004 | 62 | 61 |
| 370810144101005 | 62 | 61 |
| 370810144101000 | 62 | 61 |
| 370810144101019 | 62 | 61 |
| 370810144101021 | 62 | 61 |
| 370810144102000 | 62 | 61 |
| 370810163041050 | 62 | 61 |
| 370810163041051 | 62 | 61 |
| 370810144102010 | 62 | 61 |
| 370810144102009 | 62 | 61 |
| 370810163041057 | 62 | 61 |
| 370810163041048 | 62 | 61 |
| 370810163041049 | 62 | 61 |
| 370810163041047 | 62 | 61 |
| 370810163041046 | 62 | 61 |
| 370810163041045 | 62 | 61 |
| 370810163032001 | 62 | 61 |
| 370810163032020 | 62 | 61 |
| 370810163041036 | 62 | 61 |
| 370810163032000 | 62 | 61 |
| 370810163041029 | 62 | 61 |
| 370810163041030 | 62 | 61 |
| 370810163041031 | 62 | 61 |
| 370810163041032 | 62 | 61 |
| 370810163032023 | 62 | 61 |
| 370810144091001 | 62 | 61 |
| 370810144092023 | 62 | 61 |
| 370810144101014 | 62 | 61 |
| 370810144101012 | 62 | 61 |
| 370810144101013 | 62 | 61 |
| 370810144092000 | 62 | 61 |
| 370810144101006 | 62 | 61 |
| 370810144102021 | 62 | 61 |
| 370810144101022 | 62 | 61 |
| 370810144102013 | 62 | 61 |
| 370810144101015 | 62 | 61 |
| 370810144101009 | 62 | 61 |
| 370810144091020 | 62 | 61 |
| 370810144091002 | 62 | 61 |
| 370810144101003 | 62 | 61 |
| 370810163032027 | 62 | 61 |
| 370810144101002 | 62 | 61 |
| 370810163041054 | 62 | 61 |
| 370810163041039 | 62 | 61 |
| 370810144101007 | 62 | 61 |
| 370810144101008 | 62 | 61 |
| 370810144101001 | 62 | 61 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810163041053 | 62 | 61 |
| 370810163041052 | 62 | 61 |
| 370810137005006 | 62 | 61 |
| 370810137005005 | 62 | 61 |
| 370810137005004 | 62 | 61 |
| 370810137005003 | 62 | 61 |
| 370810137001033 | 62 | 61 |
| 370810137001024 | 62 | 61 |
| 370810137005007 | 62 | 61 |
| 370810137005002 | 62 | 61 |
| 370810137001032 | 62 | 61 |
| 370810137001025 | 62 | 61 |
| 370810137001031 | 62 | 61 |
| 370810137001026 | 62 | 61 |
| 370810137001018 | 62 | 61 |
| 370810137001014 | 62 | 61 |
| 370810137001013 | 62 | 61 |
| 370810137001035 | 62 | 61 |
| 370810144091018 | 62 | 61 |
| 370810163032025 | 62 | 61 |
| 370810163032024 | 62 | 61 |
| 370810144091016 | 62 | 61 |
| 370810163032029 | 62 | 61 |
| 370810163032028 | 62 | 61 |
| 370810163032014 | 62 | 61 |
| 370810144092010 | 62 | 61 |
| 370810144092016 | 62 | 61 |
| 370810144092017 | 62 | 61 |
| 370810144091013 | 62 | 61 |
| 370810144092009 | 62 | 61 |
| 370810144092015 | 62 | 61 |
| 370810144092008 | 62 | 61 |
| 370810144092007 | 62 | 61 |
| 370810144092006 | 62 | 61 |
| 370810144092005 | 62 | 61 |
| 370810144091009 | 62 | 61 |
| 370810163032021 | 62 | 61 |
| 370810163032015 | 62 | 61 |
| 370810163032016 | 62 | 61 |
| 370810144091003 | 62 | 61 |
| 370810144091005 | 62 | 61 |
| 370810144091017 | 62 | 61 |
| 370810140002025 | 62 | 61 |
| 370810140002026 | 62 | 61 |
| 370810140002023 | 62 | 61 |
| 370810140002024 | 62 | 61 |
| 370810140002020 | 62 | 61 |
| 370810137002011 | 62 | 61 |
| 370810137002017 | 62 | 61 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810137002012 | 62 | 61 |
| 370810137002006 | 62 | 61 |
| 370810137002005 | 62 | 61 |
| 370810137003005 | 62 | 61 |
| 370810137003007 | 62 | 61 |
| 370810137003006 | 62 | 61 |
| 370810137003022 | 62 | 61 |
| 370810137003011 | 62 | 61 |
| 370810137004005 | 62 | 61 |
| 370810137001021 | 62 | 61 |
| 370810137001022 | 62 | 61 |
| 370810137001020 | 62 | 61 |
| 370810137001005 | 62 | 61 |
| 370810137001010 | 62 | 61 |
| 370810137001006 | 62 | 61 |
| 370810137004006 | 62 | 61 |
| 370810137004009 | 62 | 61 |
| 370810137004007 | 62 | 61 |
| 370810137004008 | 62 | 61 |
| 370810137001034 | 62 | 61 |
| 370810137001023 | 62 | 61 |
| 370810137001019 | 62 | 61 |
| 370810137001011 | 62 | 61 |
| 370810137001007 | 62 | 61 |
| 370810137001012 | 62 | 61 |
| 370810137001008 | 62 | 61 |
| 370810137003021 | 62 | 61 |
| 370810137002004 | 62 | 61 |
| 370810137003020 | 62 | 61 |
| 370810137001004 | 62 | 61 |
| 370810140001017 | 62 | 61 |
| 370810140001016 | 62 | 61 |
| 370810137004018 | 62 | 61 |
| 370810137005026 | 62 | 61 |
| 370810137005027 | 62 | 61 |
| 370810140001015 | 62 | 61 |
| 370810137005030 | 62 | 61 |
| 370810140001030 | 62 | 61 |
| 370810140001029 | 62 | 61 |
| 370810140001014 | 62 | 61 |
| 370810137005025 | 62 | 61 |
| 370810137005019 | 62 | 61 |
| 370810137005018 | 62 | 61 |
| 370810137004010 | 62 | 61 |
| 370810144072022 | 62 | 61 |
| 370810144072021 | 62 | 61 |
| 370810144072006 | 62 | 61 |
| 370810137004003 | 62 | 61 |
| 370810137004004 | 62 | 61 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810137004001 | 62 | 61 |
| 370810137004000 | 62 | 61 |
| 370810137004002 | 62 | 61 |
| 370810137002009 | 62 | 61 |
| 370810137002008 | 62 | 61 |
| 370810144072001 | 62 | 61 |
| 370810144072000 | 62 | 61 |
| 370810144071012 | 62 | 61 |
| 370810144071016 | 62 | 61 |
| 370810144071013 | 62 | 61 |
| 370810137002007 | 62 | 61 |
| 370810144071010 | 62 | 61 |
| 370810137002010 | 62 | 61 |
| 370810144072020 | 62 | 61 |
| 370810137004011 | 62 | 61 |
| 370810137004012 | 62 | 61 |
| 370810137004019 | 62 | 61 |
| 370810137004015 | 62 | 61 |
| 370810137004016 | 62 | 61 |
| 370810137004014 | 62 | 61 |
| 370810137004013 | 62 | 61 |
| 370810140002011 | 62 | 61 |
| 370810140002009 | 62 | 61 |
| 370810140002008 | 62 | 61 |
| 370810140002004 | 62 | 61 |
| 370810140002005 | 62 | 61 |
| 370810140002013 | 62 | 61 |
| 370810140002014 | 62 | 61 |
| 370810140002027 | 62 | 61 |
| 370810140002028 | 62 | 61 |
| 370810140002006 | 62 | 61 |
| 370810140002007 | 62 | 61 |
| 370810140002017 | 62 | 61 |
| 370810140001034 | 62 | 61 |
| 370810140002015 | 62 | 61 |
| 370810140002016 | 62 | 61 |
| 370810140002018 | 62 | 61 |
| 370810140001033 | 62 | 61 |
| 370810140002001 | 62 | 61 |
| 370810137004020 | 62 | 61 |
| 370810137004017 | 62 | 61 |
| 370810140002000 | 62 | 61 |
| 370810140001032 | 62 | 61 |
| 370810140001031 | 62 | 61 |
| 370810144072015 | 62 | 61 |
| 370810144072016 | 62 | 61 |
| 370810144072018 | 62 | 61 |
| 370810144072011 | 62 | 61 |
| 370810144072010 | 62 | 61 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810144072053 | 62 | 61 |
| 370810144072019 | 62 | 61 |
| 370810144072017 | 62 | 61 |
| 370810144072007 | 62 | 61 |
| 370810144072008 | 62 | 61 |
| 370810144072012 | 62 | 61 |
| 370810144071011 | 62 | 61 |
| 370810144072009 | 62 | 61 |
| 370810144072004 | 62 | 61 |
| 370810144072005 | 62 | 61 |
| 370810144072003 | 62 | 61 |
| 370810144072002 | 62 | 61 |
| 370810144072050 | 62 | 61 |
| 370810144072046 | 62 | 61 |
| 370810144072045 | 62 | 61 |
| 370810140002010 | 62 | 61 |
| 370810140002012 | 62 | 61 |
| 370810140002003 | 62 | 61 |
| 370810140002002 | 62 | 61 |
| 370810144072035 | 62 | 61 |
| 370810144072034 | 62 | 61 |
| 370810144102024 | 62 | 61 |
| 370810144102023 | 62 | 61 |
| 370810144102018 | 62 | 61 |
| 370810144102017 | 62 | 61 |
| 370810144102016 | 62 | 61 |
| 370810144102022 | 62 | 61 |
| 370810144102012 | 62 | 61 |
| 370810144092027 | 62 | 61 |
| 370810144092004 | 62 | 61 |
| 370810144092003 | 62 | 61 |
| 370810144091021 | 62 | 61 |
| 370810144091022 | 62 | 61 |
| 370810144092022 | 62 | 61 |
| 370810144092021 | 62 | 61 |
| 370810144092002 | 62 | 61 |
| 370810144092001 | 62 | 61 |
| 370810144091011 | 62 | 61 |
| 370810144091004 | 62 | 61 |
| 370810144091000 | 62 | 61 |
| 370810163032022 | 62 | 61 |
| 370810163032019 | 62 | 61 |
| 370810144091007 | 62 | 61 |
| 370810144091023 | 62 | 61 |
| 370810144091008 | 62 | 61 |
| 370810144091012 | 62 | 61 |
| 370810144091010 | 62 | 61 |
| 370810144091006 | 62 | 61 |
| 370810144072039 | 62 | 61 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810144072029 | 62 | 61 |
| 370810144072027 | 62 | 61 |
| 370810144072024 | 62 | 61 |
| 370810144072026 | 62 | 61 |
| 370810144072040 | 62 | 61 |
| 370810144072038 | 62 | 61 |
| 370810144072041 | 62 | 61 |
| 370810144072028 | 62 | 61 |
| 370810144072042 | 62 | 61 |
| 370810144072043 | 62 | 61 |
| 370810144072052 | 62 | 61 |
| 370810144072047 | 62 | 61 |
| 370810144072048 | 62 | 61 |
| 370810144072049 | 62 | 61 |
| 370810144072044 | 62 | 61 |
| 370810144072037 | 62 | 61 |
| 370810144072023 | 62 | 61 |
| 370810144072030 | 62 | 61 |
| 370810144072025 | 62 | 61 |
| 370810144072036 | 62 | 61 |
| 370810144072033 | 62 | 61 |
| 370810144072031 | 62 | 61 |
| 370810144072032 | 62 | 61 |
| 370810144072014 | 62 | 61 |
| 370810144072013 | 62 | 61 |
| 370810144073002 | 62 | 61 |
| 370810144073001 | 62 | 61 |
| 370810144073000 | 62 | 61 |
| 370810144073003 | 62 | 61 |
| 370810144073005 | 62 | 61 |
| 370810144073004 | 62 | 61 |
| 370810163032013 | 62 | 61 |
| 370810163031022 | 62 | 61 |
| 370810163031023 | 62 | 61 |
| 370810162031127 | 62 | 61 |
| 370810162031121 | 62 | 61 |
| 370810162031126 | 62 | 61 |
| 370810162031122 | 62 | 61 |
| 370810163031017 | 62 | 61 |
| 370810163031015 | 62 | 61 |
| 370810163031016 | 62 | 61 |
| 370810162031125 | 62 | 61 |
| 370810162031123 | 62 | 61 |
| 370810162031124 | 62 | 61 |
| 370810162031092 | 62 | 61 |
| 370810162031114 | 62 | 61 |
| 370810162031113 | 62 | 61 |
| 370810162031103 | 62 | 61 |
| 370810162031115 | 62 | 61 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810162031116 | 62 | 61 |
| 370810140001026 | 62 | 61 |
| 370810140001013 | 62 | 61 |
| 370810137005028 | 62 | 61 |
| 370810140001024 | 62 | 61 |
| 370810140001025 | 62 | 61 |
| 370810140001018 | 62 | 61 |
| 370810140001012 | 62 | 61 |
| 370810140001010 | 62 | 61 |
| 370810137005023 | 62 | 61 |
| 370810137005015 | 62 | 61 |
| 370810137005013 | 62 | 61 |
| 370810137005014 | 62 | 61 |
| 370810137005008 | 62 | 61 |
| 370810140001011 | 62 | 61 |
| 370810137005010 | 62 | 61 |
| 370810137005012 | 62 | 61 |
| 370810140001044 | 62 | 61 |
| 370810140001019 | 62 | 61 |
| 370810140001009 | 62 | 61 |
| 370810140001021 | 62 | 61 |
| 370810140001020 | 62 | 61 |
| 370810140001008 | 62 | 61 |
| 370810140001007 | 62 | 61 |
| 370810140001022 | 62 | 61 |
| 370810140001006 | 62 | 61 |
| 370810140001003 | 62 | 61 |
| 370810140001001 | 62 | 61 |
| 370810140001000 | 62 | 61 |
| 370810137005011 | 62 | 61 |
| 370810140001002 | 62 | 61 |
| 370810140001004 | 62 | 61 |
| 370810140001005 | 62 | 61 |
| 370810140001023 | 62 | 61 |
| 370810144102011 | 62 | 61 |
| 370810144102015 | 62 | 61 |
| 370810144101016 | 62 | 61 |
| 370810144102014 | 62 | 61 |
| 370810144101018 | 62 | 61 |
| 370810144101010 | 62 | 61 |
| 370810144101011 | 62 | 61 |
| 370810144102005 | 62 | 61 |
| 370810144101017 | 62 | 61 |
| 370810144102004 | 62 | 61 |
| 370810144102006 | 62 | 61 |
| 370810144101020 | 62 | 61 |
| 370810144102007 | 62 | 61 |
| 370810163052000 | 62 | 61 |
| 370810163061005 | 62 | 61 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810163061001 | 62 | 61 |
| 370810162051032 | 62 | 61 |
| 370810162031025 | 62 | 61 |
| 370810162031014 | 62 | 61 |
| 370810162012044 | 62 | 61 |
| 370810162041031 | 62 | 61 |
| 370810162041013 | 62 | 61 |
| 370810162041011 | 62 | 61 |
| 370810162041010 | 62 | 61 |
| 370810162041023 | 62 | 61 |
| 370810162041009 | 62 | 61 |
| 370810162041004 | 62 | 61 |
| 370810162041003 | 62 | 61 |
| 370810162012046 | 62 | 61 |
| 370810162041007 | 62 | 61 |
| 370810162012045 | 62 | 61 |
| 370810162012041 | 62 | 61 |
| 370810162012037 | 62 | 61 |
| 370810162012057 | 62 | 61 |
| 370810162012075 | 62 | 61 |
| 370810162012034 | 62 | 61 |
| 370810162012058 | 62 | 61 |
| 370810162012054 | 62 | 61 |
| 370810162012056 | 62 | 61 |
| 370810162012055 | 62 | 61 |
| 370810162051026 | 62 | 61 |
| 370810162051027 | 62 | 61 |
| 370810162041048 | 62 | 61 |
| 370810162041091 | 62 | 61 |
| 370810162041045 | 62 | 61 |
| 370810162051036 | 62 | 61 |
| 370810162051028 | 62 | 61 |
| 370810162051037 | 62 | 61 |
| 370810162051035 | 62 | 61 |
| 370810162031004 | 62 | 61 |
| 370810162012061 | 62 | 61 |
| 370810162012024 | 62 | 61 |
| 370810162031034 | 62 | 61 |
| 370810162031033 | 62 | 61 |
| 370810162031018 | 62 | 61 |
| 370810162031017 | 62 | 61 |
| 370810162031035 | 62 | 61 |
| 370810162031036 | 62 | 61 |
| 370810162031005 | 62 | 61 |
| 370810162012028 | 62 | 61 |
| 370810162012059 | 62 | 61 |
| 370810162031011 | 62 | 61 |
| 370810162031006 | 62 | 61 |
| 370810162031003 | 62 | 61 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810162031016 | 62 | 61 |
| 370810162012060 | 62 | 61 |
| 370810162012027 | 62 | 61 |
| 370810162012062 | 62 | 61 |
| 370810162041044 | 62 | 61 |
| 370810162041043 | 62 | 61 |
| 370810162041046 | 62 | 61 |
| 370810162041090 | 62 | 61 |
| 370810162041042 | 62 | 61 |
| 370810162041035 | 62 | 61 |
| 370810162041033 | 62 | 61 |
| 370810162031037 | 62 | 61 |
| 370810162041034 | 62 | 61 |
| 370810162031015 | 62 | 61 |
| 370810162031038 | 62 | 61 |
| 370810162031010 | 62 | 61 |
| 370810162031002 | 62 | 61 |
| 370810162031007 | 62 | 61 |
| 370810162012073 | 62 | 61 |
| 370810162031008 | 62 | 61 |
| 370810162031001 | 62 | 61 |
| 370810162031009 | 62 | 61 |
| 370810162012029 | 62 | 61 |
| 370810162012039 | 62 | 61 |
| 370810162012040 | 62 | 61 |
| 370810162031013 | 62 | 61 |
| 370810162031000 | 62 | 61 |
| 370810162012042 | 62 | 61 |
| 370810162012036 | 62 | 61 |
| 370810162012043 | 62 | 61 |
| 370810162031027 | 62 | 61 |
| 370810162031028 | 62 | 61 |
| 370810162031024 | 62 | 61 |
| 370810162031026 | 62 | 61 |
| 370810162031029 | 62 | 61 |
| 370810162031012 | 62 | 61 |
| 370810162011052 | 62 | 61 |
| 370810162011050 | 62 | 61 |
| 370810162012014 | 62 | 61 |
| 370810162012026 | 62 | 61 |
| 370810162012015 | 62 | 61 |
| 370810162012012 | 62 | 61 |
| 370810162012013 | 62 | 61 |
| 370810162011053 | 62 | 61 |
| 370810162012011 | 62 | 61 |
| 370810162011049 | 62 | 61 |
| 370810162011045 | 62 | 61 |
| 370810162011046 | 62 | 61 |
| 370810162011048 | 62 | 61 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810162011047 | 62 | 61 |
| 370810162011043 | 62 | 61 |
| 370810162041008 | 62 | 61 |
| 370810162041012 | 62 | 61 |
| 370810162041015 | 62 | 61 |
| 370810162012066 | 62 | 61 |
| 370810162041006 | 62 | 61 |
| 370810162041002 | 62 | 61 |
| 370810162041016 | 62 | 61 |
| 370810162012070 | 62 | 61 |
| 370810162012071 | 62 | 61 |
| 370810162012067 | 62 | 61 |
| 370810162012068 | 62 | 61 |
| 370810162012048 | 62 | 61 |
| 370810162012047 | 62 | 61 |
| 370810162012049 | 62 | 61 |
| 370810162012050 | 62 | 61 |
| 370810162012063 | 62 | 61 |
| 370810162012052 | 62 | 61 |
| 370810162012069 | 62 | 61 |
| 370810162012064 | 62 | 61 |
| 370810162012072 | 62 | 61 |
| 370810160071012 | 62 | 61 |
| 370810160071010 | 62 | 61 |
| 370810160061011 | 62 | 61 |
| 370810160061009 | 62 | 61 |
| 370810160091046 | 62 | 61 |
| 370810160091005 | 62 | 61 |
| 370810160091006 | 62 | 61 |
| 370810160082026 | 62 | 61 |
| 370810160083019 | 62 | 61 |
| 370810160091002 | 62 | 61 |
| 370810160091004 | 62 | 61 |
| 370810160091008 | 62 | 61 |
| 370810160102015 | 62 | 61 |
| 370810160102011 | 62 | 61 |
| 370810160102010 | 62 | 61 |
| 370810160102009 | 62 | 61 |
| 370810160091029 | 62 | 61 |
| 370810160091032 | 62 | 61 |
| 370810160091017 | 62 | 61 |
| 370810160091047 | 62 | 61 |
| 370810160091019 | 62 | 61 |
| 370810160091020 | 62 | 61 |
| 370810160102008 | 62 | 61 |
| 370810160101005 | 62 | 61 |
| 370810160101006 | 62 | 61 |
| 370810160101008 | 62 | 61 |
| 370810160101007 | 62 | 61 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810160102014 | 62 | 61 |
| 370810161011030 | 62 | 61 |
| 370810161011027 | 62 | 61 |
| 370810161011029 | 62 | 61 |
| 370810161011028 | 62 | 61 |
| 370810161011002 | 62 | 61 |
| 370810160102006 | 62 | 61 |
| 370810160091030 | 62 | 61 |
| 370810160091033 | 62 | 61 |
| 370810160071011 | 62 | 61 |
| 370810160102000 | 62 | 61 |
| 370810160071009 | 62 | 61 |
| 370810160091031 | 62 | 61 |
| 370810160091021 | 62 | 61 |
| 370810160091023 | 62 | 61 |
| 370810160061013 | 62 | 61 |
| 370810160091022 | 62 | 61 |
| 370810160061012 | 62 | 61 |
| 370810160061010 | 62 | 61 |
| 370810161011013 | 62 | 61 |
| 370810161011034 | 62 | 61 |
| 370810161011020 | 62 | 61 |
| 370810161011015 | 62 | 61 |
| 370810161011014 | 62 | 61 |
| 370810161011033 | 62 | 61 |
| 370810161011016 | 62 | 61 |
| 370810161011019 | 62 | 61 |
| 370810161011026 | 62 | 61 |
| 370819801001026 | 62 | 61 |
| 370810161011012 | 62 | 61 |
| 370810161011009 | 62 | 61 |
| 370819801001052 | 62 | 61 |
| 370810161011011 | 62 | 61 |
| 370819801001050 | 62 | 61 |
| 370819801001051 | 62 | 61 |
| 370810161011010 | 62 | 61 |
| 370819801001035 | 62 | 61 |
| 370819801001034 | 62 | 61 |
| 370810161011008 | 62 | 61 |
| 370810161011021 | 62 | 61 |
| 370810161011022 | 62 | 61 |
| 370810161011007 | 62 | 61 |
| 370810160101001 | 62 | 61 |
| 370810160101002 | 62 | 61 |
| 370819801001036 | 62 | 61 |
| 370810160101017 | 62 | 61 |
| 370810160091043 | 62 | 61 |
| 370810160101003 | 62 | 61 |
| 370810160101004 | 62 | 61 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370810160111000 | 62 | 61 |
| 370810160111002 | 62 | 61 |
| 370810161011018 | 62 | 61 |
| 370810160111001 | 62 | 61 |
| 370810161011032 | 62 | 61 |
| 370810161011017 | 62 | 61 |
| 370810160071017 | 62 | 61 |
| 370810160071016 | 62 | 61 |
| 370810160071015 | 62 | 61 |
| 370810161011004 | 62 | 61 |
| 370810161011001 | 62 | 61 |
| 370810161011024 | 62 | 61 |
| 370810161011023 | 62 | 61 |
| 370810161011025 | 62 | 61 |
| 370810161011006 | 62 | 61 |
| 370810160101009 | 62 | 61 |
| 370810161011003 | 62 | 61 |
| 370810161011005 | 62 | 61 |
| 370810160101014 | 62 | 61 |
| 370810160101018 | 62 | 61 |
| 370810160102012 | 62 | 61 |
| 370810160102013 | 62 | 61 |
| 370810160101019 | 62 | 61 |
| 370810160101015 | 62 | 61 |
| 370810160101011 | 62 | 61 |
| 370810160101020 | 62 | 61 |
| 370810160101010 | 62 | 61 |
| 370810160101012 | 62 | 61 |
| 370810160102003 | 62 | 61 |
| 370810160102001 | 62 | 61 |
| 370810160102002 | 62 | 61 |
| 370810160102005 | 62 | 61 |
| 370810160102007 | 62 | 61 |
| 370810161011031 | 62 | 61 |
| 370810161011000 | 62 | 61 |
| 370810160101016 | 62 | 61 |
| 370810160101013 | 62 | 61 |
| 370810160102020 | 62 | 61 |
| 370819801001031 | 62 | 61 |
| 370819801001047 | 62 | 61 |
| 370819801001005 | 62 | 61 |
| 370819801001032 | 62 | 61 |
| 370819801001048 | 62 | 61 |
| 370819801001023 | 62 | 61 |
| 370819801001040 | 62 | 61 |
| 370819801001027 | 62 | 61 |
| 370819801001049 | 62 | 61 |
| 370819801001041 | 62 | 61 |
| 370819801001024 | 62 | 61 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 370819801001018 | 62 | 61 |
| 370819801001042 | 62 | 61 |
| 370810160111008 | 62 | 61 |
| 370819801001043 | 62 | 61 |
| 370819801001044 | 62 | 61 |
| 370810160111004 | 62 | 61 |
| 370810160111005 | 62 | 61 |
| 370819801001021 | 62 | 61 |
| 370819801001016 | 62 | 61 |
| 370819801001020 | 62 | 61 |
| 370819801001028 | 62 | 61 |
| 370819801001022 | 62 | 61 |
| 370810160111003 | 62 | 61 |
| 370810160081006 | 62 | 61 |
| 370810160081007 | 62 | 61 |
| 370810160081033 | 62 | 61 |
| 370810160031054 | 62 | 61 |
| 370810160031050 | 62 | 61 |
| 370810160031049 | 62 | 61 |
| 370810160081012 | 62 | 61 |
| 370810160082021 | 62 | 61 |
| 370810160082020 | 62 | 61 |
| 370810160031038 | 62 | 61 |
| 370810160082022 | 62 | 61 |
| 370810160082019 | 62 | 61 |
| 370810160082023 | 62 | 61 |
| 370810160082018 | 62 | 61 |
| 370819801001004 | 62 | 61 |
| 370819801001033 | 62 | 61 |
| 370819801001003 | 62 | 61 |
| 370810160081009 | 62 | 61 |
| 370810160081027 | 62 | 61 |
| 370819801001001 | 62 | 61 |
| 370810160081010 | 62 | 61 |
| 370810160081025 | 62 | 61 |
| 370810160081024 | 62 | 61 |
| 370810160081016 | 62 | 61 |
| 370819801001002 | 62 | 61 |
| 370819801001000 | 62 | 61 |
| 370810160081026 | 62 | 61 |
| 370810160091039 | 62 | 61 |
| 370810160091036 | 62 | 61 |
| 370810160081015 | 62 | 61 |
| 370810160091044 | 62 | 61 |
| 370810160091040 | 62 | 61 |
| 371190030121001 | 92 | 104 |
| 371190030121002 | 92 | 104 |
| 371190030121003 | 92 | 104 |
| 371190030121000 | 92 | 104 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|-------|----------------------|-------------------------------------|
| 371190030115004 | 92 | 104 |
| 371190030114000 | 92 | 104 |
| 371190030114001 | 92 | 104 |
| 371190030114004 | 92 | 104 |
| 371190030121013 | 92 | 104 |
| 371190030121005 | 92 | 104 |
| 371190030115007 | 92 | 104 |
| 371190030113015 | 92 | 104 |
| 371190030115006 | 92 | 104 |
| 371190030115008 | 92 | 104 |
| 371190030115005 | 92 | 104 |
| 371190030121004 | 92 | 104 |
| 371190030115001 | 92 | 104 |
| 371190030114003 | 92 | 104 |
| 371190030115002 | 92 | 104 |
| 371190030115003 | 92 | 104 |
| 371190030114002 | 92 | 104 |
| 371190031052007 | 92 | 104 |
| 371190058283001 | 92 | 104 |
| 371190031052013 | 92 | 104 |
| 371190058283000 | 92 | 104 |
| 371190031052006 | 92 | 104 |
| 371190031052014 | 92 | 104 |
| 371190031052008 | 92 | 104 |
| 371190031052009 | 92 | 104 |
| 371190031052004 | 92 | 104 |
| 371190031052005 | 92 | 104 |
| 371190030122010 | 92 | 104 |
| 371190030122013 | 92 | 104 |
| 371190030122005 | 92 | 104 |
| 371190030122011 | 92 | 104 |
| 371190030122003 | 92 | 104 |
| 371190030122006 | 92 | 104 |
| 371190030122000 | 92 | 104 |
| 371190030121006 | 92 | 104 |
| 371190030122004 | 92 | 104 |
| 371190030121012 | 92 | 104 |
| 371190030121011 | 92 | 104 |
| 371190030121014 | 92 | 104 |
| 371190030121009 | 92 | 104 |
| 371190030121010 | 92 | 104 |
| 371190030121008 | 92 | 104 |
| 371190030121007 | 92 | 104 |
| 371190058291005 | 92 | 104 |
| 371190058291006 | 92 | 104 |
| 371190058291007 | 92 | 104 |
| 371190058281005 | 92 | 104 |
| 371190058281002 | 92 | 104 |
| 371190031051011 | 92 | 104 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371190031051000 | 92 | 104 |
| 371190030113008 | 92 | 104 |
| 371190030113007 | 92 | 104 |
| 371190030112009 | 92 | 104 |
| 371190030112004 | 92 | 104 |
| 371190030115000 | 92 | 104 |
| 371190030112008 | 92 | 104 |
| 371190030112005 | 92 | 104 |
| 371190030112007 | 92 | 104 |
| 371190030113004 | 92 | 104 |
| 371190030112003 | 92 | 104 |
| 371190031051002 | 92 | 104 |
| 371190031051001 | 92 | 104 |
| 371190031051004 | 92 | 104 |
| 371190030113012 | 92 | 104 |
| 371190030113009 | 92 | 104 |
| 371190030113010 | 92 | 104 |
| 371190030113013 | 92 | 104 |
| 371190030113014 | 92 | 104 |
| 371190030113002 | 92 | 104 |
| 371190031051014 | 92 | 104 |
| 371190031051013 | 92 | 104 |
| 371190031051019 | 92 | 104 |
| 371190031051012 | 92 | 104 |
| 371190031051008 | 92 | 104 |
| 371190031051010 | 92 | 104 |
| 371190031051009 | 92 | 104 |
| 371190030113011 | 92 | 104 |
| 371190030113005 | 92 | 104 |
| 371190030113006 | 92 | 104 |
| 371190031052003 | 92 | 104 |
| 371190031052011 | 92 | 104 |
| 371190031052001 | 92 | 104 |
| 371190031052000 | 92 | 104 |
| 371190031052012 | 92 | 104 |
| 371190031052010 | 92 | 104 |
| 371190031051018 | 92 | 104 |
| 371190031051015 | 92 | 104 |
| 371190031051005 | 92 | 104 |
| 371190031051016 | 92 | 104 |
| 371190031051017 | 92 | 104 |
| 371190031051003 | 92 | 104 |
| 371190031051007 | 92 | 104 |
| 371190031051006 | 92 | 104 |
| 371190031052002 | 92 | 104 |
| 371190058282003 | 92 | 104 |
| 371190058291004 | 92 | 104 |
| 371190058291002 | 92 | 104 |
| 371190058282000 | 92 | 104 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371190058282001 | 92 | 104 |
| 371190058281000 | 92 | 104 |
| 371190058281004 | 92 | 104 |
| 371190058291001 | 92 | 104 |
| 371190058282002 | 92 | 104 |
| 371190058281001 | 92 | 104 |
| 371190058281003 | 92 | 104 |
| 371190030122012 | 92 | 104 |
| 371190030122008 | 92 | 104 |
| 371190030122009 | 92 | 104 |
| 371190030122007 | 92 | 104 |
| 371190058283002 | 92 | 104 |
| 371190030122001 | 92 | 104 |
| 371190030122002 | 92 | 104 |
| 371190030181004 | 103 | 105 |
| 371190030181001 | 103 | 105 |
| 371190030181000 | 103 | 105 |
| 371190030181019 | 103 | 105 |
| 371190030181005 | 103 | 105 |
| 371190030181022 | 103 | 105 |
| 371190030181020 | 103 | 105 |
| 371190030181021 | 103 | 105 |
| 371190030181009 | 103 | 105 |
| 371190030181018 | 103 | 105 |
| 371190030181003 | 103 | 105 |
| 371190030181002 | 103 | 105 |
| 371190030172003 | 103 | 105 |
| 371190030181016 | 103 | 105 |
| 371190030181007 | 103 | 105 |
| 371190030181012 | 103 | 105 |
| 371190030181010 | 103 | 105 |
| 371190030181017 | 103 | 105 |
| 371190030181006 | 103 | 105 |
| 371190030181015 | 103 | 105 |
| 371190030181011 | 103 | 105 |
| 371190030181008 | 103 | 105 |
| 371190030172004 | 103 | 105 |
| 371190030172006 | 103 | 105 |
| 371190058391028 | 103 | 105 |
| 371190058391020 | 103 | 105 |
| 371190058391001 | 103 | 105 |
| 371190058391019 | 103 | 105 |
| 371190058391017 | 103 | 105 |
| 371190058391018 | 103 | 105 |
| 371190058391000 | 103 | 105 |
| 371190058311013 | 103 | 105 |
| 371190058311014 | 103 | 105 |
| 371190058311007 | 103 | 105 |
| 371190058311004 | 103 | 105 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371190058311012 | 103 | 105 |
| 371190058311011 | 103 | 105 |
| 371190058311005 | 103 | 105 |
| 371190058391026 | 103 | 105 |
| 371190058311010 | 103 | 105 |
| 371190058311006 | 103 | 105 |
| 371190058311009 | 103 | 105 |
| 371190058311008 | 103 | 105 |
| 371190058311003 | 103 | 105 |
| 371190058311002 | 103 | 105 |
| 371190058311001 | 103 | 105 |
| 371190058311000 | 103 | 105 |
| 371190058151018 | 103 | 105 |
| 371190058151020 | 103 | 105 |
| 371190058151021 | 103 | 105 |
| 371190058151019 | 103 | 105 |
| 371190058151009 | 103 | 105 |
| 371190058151010 | 103 | 105 |
| 371190058151008 | 103 | 105 |
| 371190058151007 | 103 | 105 |
| 371190030172009 | 103 | 105 |
| 371190058151006 | 103 | 105 |
| 371190030172010 | 103 | 105 |
| 371190030172008 | 103 | 105 |
| 371190030172011 | 103 | 105 |
| 371190058391025 | 103 | 105 |
| 371190058391005 | 103 | 105 |
| 371190058391027 | 103 | 105 |
| 371190058391023 | 103 | 105 |
| 371190058391007 | 103 | 105 |
| 371190058391006 | 103 | 105 |
| 371190058391008 | 103 | 105 |
| 371190058391002 | 103 | 105 |
| 371190058391004 | 103 | 105 |
| 371190058391015 | 103 | 105 |
| 371190058391003 | 103 | 105 |
| 371190058391024 | 103 | 105 |
| 371190058391012 | 103 | 105 |
| 371190058391010 | 103 | 105 |
| 371190058391009 | 103 | 105 |
| 371190058391029 | 103 | 105 |
| 371190058391013 | 103 | 105 |
| 371190058391021 | 103 | 105 |
| 371190058391022 | 103 | 105 |
| 371190058391016 | 103 | 105 |
| 371190058391011 | 103 | 105 |
| 371190058391014 | 103 | 105 |
| 371190030171007 | 103 | 105 |
| 371190030172012 | 103 | 105 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371190030171004 | 103 | 105 |
| 371190030171003 | 103 | 105 |
| 371190030172001 | 103 | 105 |
| 371190030172014 | 103 | 105 |
| 371190030172013 | 103 | 105 |
| 371190030172000 | 103 | 105 |
| 371190030171005 | 103 | 105 |
| 371190030171006 | 103 | 105 |
| 371190030171002 | 103 | 105 |
| 371190030171001 | 103 | 105 |
| 371190030171010 | 103 | 105 |
| 371190030181014 | 103 | 105 |
| 371190030171000 | 103 | 105 |
| 371190030181013 | 103 | 105 |
| 371190058151014 | 103 | 105 |
| 371190030172002 | 103 | 105 |
| 371190030171009 | 103 | 105 |
| 371190030172015 | 103 | 105 |
| 371190030172007 | 103 | 105 |
| 371190030171008 | 103 | 105 |
| 371190058151016 | 103 | 105 |
| 371190058151003 | 103 | 105 |
| 371190058151005 | 103 | 105 |
| 371190030172005 | 103 | 105 |
| 371190058151017 | 103 | 105 |
| 371190058151015 | 103 | 105 |
| 371190058151004 | 103 | 105 |
| 371190058151013 | 103 | 105 |
| 371190030075007 | 104 | 105 |
| 371190030131018 | 104 | 105 |
| 371190030131012 | 104 | 105 |
| 371190030081000 | 104 | 105 |
| 371190030083000 | 104 | 105 |
| 371190030075009 | 104 | 105 |
| 371190030075008 | 104 | 105 |
| 371190030081006 | 104 | 105 |
| 371190030081003 | 104 | 105 |
| 371190030075004 | 104 | 105 |
| 371190030075005 | 104 | 105 |
| 371190030081005 | 104 | 105 |
| 371190030075006 | 104 | 105 |
| 371190030131020 | 104 | 105 |
| 371190030081009 | 104 | 105 |
| 371190030081001 | 104 | 105 |
| 371190058312001 | 104 | 105 |
| 371190058312008 | 104 | 105 |
| 371190030082000 | 104 | 105 |
| 371190030081008 | 104 | 105 |
| 371190030081007 | 104 | 105 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371190030083008 | 104 | 105 |
| 371190058301008 | 104 | 92 |
| 371190058301007 | 104 | 92 |
| 371190058262012 | 104 | 92 |
| 371190058262008 | 104 | 92 |
| 371190058302010 | 104 | 105 |
| 371190058302008 | 104 | 105 |
| 371190058301003 | 104 | 92 |
| 371190058301004 | 104 | 92 |
| 371190058302009 | 104 | 105 |
| 371190058301002 | 104 | 92 |
| 371190058302007 | 104 | 105 |
| 371190058302006 | 104 | 105 |
| 371190058312012 | 104 | 105 |
| 371190058312010 | 104 | 105 |
| 371190030082012 | 104 | 105 |
| 371190030083013 | 104 | 105 |
| 371190030083006 | 104 | 105 |
| 371190030082007 | 104 | 105 |
| 371190030131023 | 104 | 105 |
| 371190030083010 | 104 | 105 |
| 371190030083007 | 104 | 105 |
| 371190030083012 | 104 | 105 |
| 371190030083009 | 104 | 105 |
| 371190030131022 | 104 | 105 |
| 371190030083011 | 104 | 105 |
| 371190030083005 | 104 | 105 |
| 371190030131025 | 104 | 105 |
| 371190030131024 | 104 | 105 |
| 371190030131026 | 104 | 105 |
| 371190030131027 | 104 | 105 |
| 371190030131021 | 104 | 105 |
| 371190030131016 | 104 | 105 |
| 371190030131028 | 104 | 105 |
| 371190030131017 | 104 | 105 |
| 371190030131015 | 104 | 105 |
| 371190030131013 | 104 | 105 |
| 371190030131014 | 104 | 105 |
| 371190030131019 | 104 | 105 |
| 371190030083003 | 104 | 105 |
| 371190030083002 | 104 | 105 |
| 371190030083004 | 104 | 105 |
| 371190030081010 | 104 | 105 |
| 371190030081002 | 104 | 105 |
| 371190030083001 | 104 | 105 |
| 371190030081004 | 104 | 105 |
| 371190058292006 | 104 | 92 |
| 371190058302005 | 104 | 105 |
| 371190058302004 | 104 | 105 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|-------|----------------------|-------------------------------------|
| 371190058302001 | 104 | 105 |
| 371190058301000 | 104 | 92 |
| 371190058262013 | 104 | 92 |
| 371190058262007 | 104 | 92 |
| 371190058301001 | 104 | 92 |
| 371190058262016 | 104 | 92 |
| 371190058292007 | 104 | 92 |
| 371190058302002 | 104 | 105 |
| 371190058302003 | 104 | 105 |
| 371190058301009 | 104 | 92 |
| 371190058301005 | 104 | 92 |
| 371190058301006 | 104 | 92 |
| 371190058302000 | 104 | 105 |
| 371190058313001 | 104 | 105 |
| 371190058313000 | 104 | 105 |
| 371190058292008 | 104 | 92 |
| 371190030082011 | 104 | 105 |
| 371190030082008 | 104 | 105 |
| 371190030082005 | 104 | 105 |
| 371190030082010 | 104 | 105 |
| 371190030082006 | 104 | 105 |
| 371190030082013 | 104 | 105 |
| 371190030082002 | 104 | 105 |
| 371190030082004 | 104 | 105 |
| 371190030082009 | 104 | 105 |
| 371190030082001 | 104 | 105 |
| 371190030082003 | 104 | 105 |
| 371190058312006 | 104 | 105 |
| 371190058312003 | 104 | 105 |
| 371190058312002 | 104 | 105 |
| 371190058312005 | 104 | 105 |
| 371190058312004 | 104 | 105 |
| 371190058312015 | 104 | 105 |
| 371190058312000 | 104 | 105 |
| 371190058312014 | 104 | 105 |
| 371190058312011 | 104 | 105 |
| 371190058312009 | 104 | 105 |
| 371190058312013 | 104 | 105 |
| 371190058312007 | 104 | 105 |
| 371190058232018 | 105 | 103 |
| 371190058232016 | 105 | 103 |
| 371190058232012 | 105 | 103 |
| 371190058233010 | 105 | 103 |
| 371190058233006 | 105 | 103 |
| 371190058233007 | 105 | 103 |
| 371190058233013 | 105 | 103 |
| 371190058233011 | 105 | 103 |
| 371190058233014 | 105 | 103 |
| 371190058233012 | 105 | 103 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371190058233015 | 105 | 103 |
| 371190058233016 | 105 | 103 |
| 371190058232013 | 105 | 103 |
| 371190058232014 | 105 | 103 |
| 371190058234033 | 105 | 103 |
| 371190058233018 | 105 | 103 |
| 371190058233017 | 105 | 103 |
| 371190058234031 | 105 | 103 |
| 371190058233008 | 105 | 103 |
| 371190058482007 | 105 | 103 |
| 371190058233001 | 105 | 103 |
| 371190058233005 | 105 | 103 |
| 371190058233002 | 105 | 103 |
| 371190058233000 | 105 | 103 |
| 371190058482003 | 105 | 103 |
| 371190058233004 | 105 | 103 |
| 371190058233003 | 105 | 103 |
| 371190058231011 | 105 | 103 |
| 371190058231010 | 105 | 103 |
| 371190058231013 | 105 | 103 |
| 371190058231005 | 105 | 103 |
| 371190058231012 | 105 | 103 |
| 371190058231001 | 105 | 103 |
| 371190058231007 | 105 | 103 |
| 371190058231006 | 105 | 103 |
| 371190058231008 | 105 | 103 |
| 371190058232019 | 105 | 103 |
| 371190058232015 | 105 | 103 |
| 371190058231009 | 105 | 103 |
| 371190058232017 | 105 | 103 |
| 371190058231003 | 105 | 103 |
| 371190058473018 | 105 | 103 |
| 371190058231004 | 105 | 103 |
| 371190058231002 | 105 | 103 |
| 371190058231000 | 105 | 103 |
| 371190058232005 | 105 | 103 |
| 371190058232003 | 105 | 103 |
| 371190058232009 | 105 | 103 |
| 371190058232007 | 105 | 103 |
| 371190058232010 | 105 | 103 |
| 371190058232008 | 105 | 103 |
| 371190058473000 | 105 | 103 |
| 371190058233009 | 105 | 103 |
| 371190058471007 | 105 | 103 |
| 371190058482006 | 105 | 103 |
| 371190058482005 | 105 | 103 |
| 371190058481020 | 105 | 103 |
| 371190058481019 | 105 | 103 |
| 371190058481018 | 105 | 103 |

Page 169

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371190058482004 | 105 | 103 |
| 371190058481021 | 105 | 103 |
| 371190058482000 | 105 | 103 |
| 371190058482002 | 105 | 103 |
| 371190058481017 | 105 | 103 |
| 371190058481016 | 105 | 103 |
| 371190058482001 | 105 | 103 |
| 371190058473015 | 105 | 103 |
| 371190058472012 | 105 | 103 |
| 371190058472011 | 105 | 103 |
| 371190058473013 | 105 | 103 |
| 371190058472010 | 105 | 103 |
| 371190058472009 | 105 | 103 |
| 371190058472005 | 105 | 103 |
| 371190058472006 | 105 | 103 |
| 371190058472004 | 105 | 103 |
| 371190058473006 | 105 | 103 |
| 371190058473012 | 105 | 103 |
| 371190058473014 | 105 | 103 |
| 371190058473009 | 105 | 103 |
| 371190058291020 | 105 | 92 |
| 371190058291019 | 105 | 92 |
| 371190058291028 | 105 | 92 |
| 371190058291024 | 105 | 92 |
| 371190058261003 | 105 | 92 |
| 371190058291017 | 105 | 92 |
| 371190058291023 | 105 | 92 |
| 371190058291018 | 105 | 92 |
| 371190058252009 | 105 | 92 |
| 371190058252008 | 105 | 92 |
| 371190058251017 | 105 | 92 |
| 371190058251012 | 105 | 92 |
| 371190058251011 | 105 | 92 |
| 371190058251013 | 105 | 92 |
| 371190058251001 | 105 | 92 |
| 371190058252011 | 105 | 92 |
| 371190058251005 | 105 | 92 |
| 371190058252014 | 105 | 92 |
| 371190058251007 | 105 | 92 |
| 371190058251002 | 105 | 92 |
| 371190058252013 | 105 | 92 |
| 371190058252012 | 105 | 92 |
| 371190058252015 | 105 | 92 |
| 371190058252001 | 105 | 92 |
| 371190058361005 | 105 | 92 |
| 371190058371021 | 105 | 92 |
| 371190058361009 | 105 | 92 |
| 371190058361014 | 105 | 92 |
| 371190058361010 | 105 | 92 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371190058362003 | 105 | 92 |
| 371190058362005 | 105 | 92 |
| 371190058251018 | 105 | 92 |
| 371190058361011 | 105 | 92 |
| 371190058361006 | 105 | 92 |
| 371190058361003 | 105 | 92 |
| 371190058361002 | 105 | 92 |
| 371190058362004 | 105 | 92 |
| 371190058361013 | 105 | 92 |
| 371190058361019 | 105 | 92 |
| 371190058361020 | 105 | 92 |
| 371190058361017 | 105 | 92 |
| 371190058361016 | 105 | 92 |
| 371190058361018 | 105 | 92 |
| 371190058361012 | 105 | 92 |
| 371190058361008 | 105 | 92 |
| 371190058361007 | 105 | 92 |
| 371190058361004 | 105 | 92 |
| 371190058251003 | 105 | 92 |
| 371190058251000 | 105 | 92 |
| 371190058251027 | 105 | 92 |
| 371190058251009 | 105 | 92 |
| 371190058251008 | 105 | 92 |
| 371190058251016 | 105 | 92 |
| 371190058251015 | 105 | 92 |
| 371190058361001 | 105 | 92 |
| 371190058361000 | 105 | 92 |
| 371190058371022 | 105 | 92 |
| 371190058262022 | 105 | 92 |
| 371190058262023 | 105 | 92 |
| 371190058261014 | 105 | 92 |
| 371190058262021 | 105 | 92 |
| 371190058261011 | 105 | 92 |
| 371190058261010 | 105 | 92 |
| 371190058261009 | 105 | 92 |
| 371190058261008 | 105 | 92 |
| 371190058291025 | 105 | 92 |
| 371190058291026 | 105 | 92 |
| 371190058291027 | 105 | 92 |
| 371190058261007 | 105 | 92 |
| 371190058261015 | 105 | 92 |
| 371190058261016 | 105 | 92 |
| 371190058261006 | 105 | 92 |
| 371190058261004 | 105 | 92 |
| 371190058261002 | 105 | 92 |
| 371190058261000 | 105 | 92 |
| 371190058261005 | 105 | 92 |
| 371190058302016 | 105 | 92 |
| 371190058302014 | 105 | 92 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371190058302015 | 105 | 92 |
| 371190058262020 | 105 | 92 |
| 371190058262019 | 105 | 92 |
| 371190058261020 | 105 | 92 |
| 371190058261017 | 105 | 92 |
| 371190058261019 | 105 | 92 |
| 371190058291021 | 105 | 92 |
| 371190058291022 | 105 | 92 |
| 371190058291003 | 105 | 92 |
| 371190058291000 | 105 | 92 |
| 371190058361023 | 105 | 92 |
| 371190058362001 | 105 | 92 |
| 371190058362002 | 105 | 92 |
| 371190058362007 | 105 | 92 |
| 371190058361024 | 105 | 92 |
| 371190058361021 | 105 | 92 |
| 371190058361015 | 105 | 92 |
| 371190058361022 | 105 | 92 |
| 371190058362000 | 105 | 92 |
| 371190058362006 | 105 | 92 |
| 371190058252010 | 105 | 92 |
| 371190058252003 | 105 | 92 |
| 371190058252007 | 105 | 92 |
| 371190058252002 | 105 | 92 |
| 371190058252020 | 105 | 92 |
| 371190058252016 | 105 | 92 |
| 371190058252019 | 105 | 92 |
| 371190058252005 | 105 | 92 |
| 371190058252004 | 105 | 92 |
| 371190058252006 | 105 | 92 |
| 371190058251019 | 105 | 92 |
| 371190058251026 | 105 | 92 |
| 371190058251025 | 105 | 92 |
| 371190058251022 | 105 | 92 |
| 371190058251014 | 105 | 92 |
| 371190058251024 | 105 | 92 |
| 371190058251023 | 105 | 92 |
| 371190058251020 | 105 | 92 |
| 371190058251021 | 105 | 92 |
| 371190058251004 | 105 | 92 |
| 371190058251010 | 105 | 92 |
| 371190058251006 | 105 | 92 |
| 371190058252018 | 105 | 92 |
| 371190058252017 | 105 | 92 |
| 371190058473010 | 105 | 103 |
| 371190058473020 | 105 | 103 |
| 371190058473011 | 105 | 103 |
| 371190058473007 | 105 | 103 |
| 371190058473008 | 105 | 103 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|-------|---------------------|-----------------------------------|
| 371190058472013 | 105 | 103 |
| 371190058473016 | 105 | 103 |
| 371190058473019 | 105 | 103 |
| 371190058473017 | 105 | 103 |
| 371190058472003 | 105 | 103 |
| 371190058472002 | 105 | 103 |
| 371190058471003 | 105 | 103 |
| 371190058471004 | 105 | 103 |
| 371190058471005 | 105 | 103 |
| 371190058471000 | 105 | 103 |
| 371190058471002 | 105 | 103 |
| 371190058471006 | 105 | 103 |
| 371190058471001 | 105 | 103 |
| 371190058232004 | 105 | 103 |
| 371190058232001 | 105 | 103 |
| 371190058232000 | 105 | 103 |
| 371190058473001 | 105 | 103 |
| 371190058472000 | 105 | 103 |
| 371190058472001 | 105 | 103 |
| 371190058471008 | 105 | 103 |
| 371190058473004 | 105 | 103 |
| 371190058473003 | 105 | 103 |
| 371190058473002 | 105 | 103 |
| 371190058473005 | 105 | 103 |
| 371190058232006 | 105 | 103 |
| 371190058232002 | 105 | 103 |
| 371190058232011 | 105 | 103 |
| 371190058261012 | 105 | 92 |
| 371190058261018 | 105 | 92 |
| 371190058261013 | 105 | 92 |
| 371190058262025 | 105 | 92 |
| 371190058262004 | 105 | 92 |
| 371190058262018 | 105 | 92 |
| 371190058262014 | 105 | 92 |
| 371190058262011 | 105 | 92 |
| 371190058262009 | 105 | 92 |
| 371190058262017 | 105 | 92 |
| 371190058261001 | 105 | 92 |
| 371190058262024 | 105 | 92 |
| 371190058262006 | 105 | 92 |
| 371190058262003 | 105 | 92 |
| 371190058262005 | 105 | 92 |
| 371190058262002 | 105 | 92 |
| 371190058292002 | 105 | 92 |
| 371190058292004 | 105 | 92 |
| 371190058292003 | 105 | 92 |
| 371190058262010 | 105 | 92 |
| 371190058262015 | 105 | 92 |
| 371190058262001 | 105 | 92 |

| Block | District in This Plan | District in Plan "2017 House Plan" |
|---|---|---|
| 371190058292001 | 105 | 92 |
| 371190058262000 | 105 | 92 |
| 371190058292000 | 105 | 92 |
| 371190058292005 | 105 | 92 |